**Information to identify the case:**

| | |
|---|---|
| Debtor | **Meridian Restaurants Unlimited, LC, a Utah limited liability company** |
| | Name |

EIN  **22–3863257**

United States Bankruptcy Court  **District of Utah**

Case number:  **23–20731  KRA**

Date case filed for chapter **11**:  **3/2/23**

## Official Form 309F1 (For Corporations or Partnerships)
## Notice of Chapter 11 Bankruptcy Case

10/20

**For the debtor listed above, a case has been filed under chapter 11 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors and debtors, including information about the meeting of creditors and deadlines. Read both pages carefully.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from the debtor by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

Confirmation of a chapter 11 plan may result in a discharge of debt. A creditor who wants to have a particular debt excepted from discharge may be required to file a complaint in the bankruptcy clerk's office within the deadline specified in this notice. (See line 11 below for more information.)

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.**

| | | |
|---|---|---|
| **1.** Debtor's full name | Meridian Restaurants Unlimited, LC, a Utah limited liability company | |
| **2.** All other names used in the last 8 years | | |
| **3.** Address | 5929 Fashion Point Drive, Suite 501 South Ogden, UT 84430 | |
| **4.** Debtor's attorney Name and address | Michael R. Johnson Ray Quinney & Nebeker P.C. 36 South State Street, Suite 1400 P.O. Box 45385 Salt Lake City, UT 84145–0385 | Contact phone (801) 532–1500 Email: mjohnson@rqn.com |
| **5.** Bankruptcy clerk's office Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov. | 350 South Main #301 Salt Lake City, UT 84101 | Hours open: 8:00 AM to 4:30 PM, Monday – Friday Contact phone (801) 524–6687 Date: 3/3/23 |
| **6.** Meeting of creditors The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | April 11, 2023 at 09:00 AM The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. | Location: Dial: (877) 954–8330 Ten Min Before Mtg, Participant code: 6853301, By Teleconference |

**For more information, see page 2 >**

Debtor  **Meridian Restaurants Unlimited, LC, a Utah limited liability company**        Case number **23–20731**

| 7. Proof of claim deadline | **Deadline for filing proof of claim:** | |
|---|---|---|
| | **For all creditors (except a governmental unit):** | 7/10/23 |
| | **For a governmental unit:** | 8/29/23 |

A proof of claim is a signed statement describing a creditor's claim. A proof of claim form may be obtained at www.uscourts.gov or any bankruptcy clerk's office.

Your claim will be allowed in the amount scheduled unless:
- your claim is designated as *disputed, contingent,* or *unliquidated;*
- you file a proof of claim in a different amount; or
- you receive another notice.

If your claim is not scheduled or if your claim is designated as *disputed, contingent,* or *unliquidated,* you must file a proof of claim or you might not be paid on your claim and you might be unable to vote on a plan. You may file a proof of claim even if your claim is scheduled.

You may review the schedules at the bankruptcy clerk's office or online at https://pacer.uscourts.gov.

Secured creditors retain rights in their collateral regardless of whether they file a proof of claim. Filing a proof of claim submits a creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a proof of claim may surrender important nonmonetary rights, including the right to a jury trial.

| 8.  Exception to discharge deadline | If § 523(c) applies to your claim and you seek to have it excepted from discharge, you must start a judicial proceeding by filing a complaint by the deadline stated below. |
|---|---|
| The bankruptcy clerk's office must receive a complaint and any required filing fee by the following deadline. | **Deadline for filing the complaint:**            _____ |

| 9.   Creditors with a foreign address | If you are a creditor receiving notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. |
|---|---|

| 10.  Filing a Chapter 11 bankruptcy case | Chapter 11 allows debtors to reorganize or liquidate according to a plan. A plan is not effective unless the court confirms it. You may receive a copy of the plan and a disclosure statement telling you about the plan, and you may have the opportunity to vote on the plan. You will receive notice of the date of the confirmation hearing, and you may object to confirmation of the plan and attend the confirmation hearing. Unless a trustee is serving, the debtor will remain in possession of the property and may continue to operate its business. |
|---|---|

| 11.  Discharge of debts | Confirmation of a chapter 11 plan may result in a discharge of debts, which may include all or part of your debt. See 11 U.S.C. § 1141(d). A discharge means that creditors may never try to collect the debt from the debtor except as provided in the plan. If you want to have a particular debt owed to you excepted from the discharge and § 523(c) applies to your claim, you must start a judicial proceeding by filing a complaint and paying the filing fee in the bankruptcy clerk's office by the deadline. |
|---|---|

United States Bankruptcy Court

District of Utah

| In re: | Case No. 23-20731-KRA |
|---|---|
| Meridian Restaurants Unlimited, LC, a Ut | Chapter 11 |
| Debtor | |

# CERTIFICATE OF NOTICE

| District/off: 1088-2 | User: admin | Page 1 of 61 |
|---|---|---|
| Date Rcvd: Mar 03, 2023 | Form ID: 309F1 | Total Noticed: 2882 |

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Mar 05, 2023:

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Meridian Restaurants Unlimited, LC, a Utah limited, 5929 Fashion Point Drive, Suite 501, South Ogden, UT 84403-4684 |
| aty | + | James T. Markus, Markus Williams Young & Zimmermann LLC, 1700 Lincoln Street, Suite 4000, Denver, CO 80203-4540 |
| 12165919 | + | #6 RIVERTON WYOMING PROPERTY, LLC, PO BOX 50620, IDAHO FALLS, ID 83405-0620 |
| 12165921 | + | 1212 36TH STREET, LLC, 265 CEDAR LANE, TEANECK, NJ 07666-3444 |
| 12165922 | + | 1360 ABBOT KINNEY LLC, 63 WILLIAM STREET, CATSKILL, NY 12414-1417 |
| 12165923 | + | 1ST CHOICE MONEY CENTER, 7210 S 900 E, MIDVALE, UT 84047-4489 |
| 12165924 | + | 20 NORTH REFRIGERATION INC, 20 N 4200 E, RIGBY, ID 83442-5978 |
| 12165925 | + | 2110 NW TOPEKA BLVD, LLC, 64 OCEAN VISTA, NEWPORT BEACH, CA 92660-6224 |
| 12165926 | + | 24/7 BACKFLOW SERVICE, 238 RANCH VIEW EAST, JEROME, ID 83338-6442 |
| 12165927 | + | 24HR ROOTER CONNECTIONZ PLUMBING & DRAIN, 3727 S STATE ST, SALT LAKE CITY, UT 84115-4812 |
| 12165928 | + | 2723 N BROADWAY LLC, 20 BANTA PL STE 100, HACKENSACK, NJ 07601-5606 |
| 12165929 | + | 3 ROCKS BIGFORK LLC, 439 GRAND DRIVE, BIGFORK, MT 59911-3614 |
| 12165930 | + | 360 LEXINGTON, LLC, P.O. BOX 614, BURBANK, CA 91503-0614 |
| 12165931 | #+ | 3G PLUMBING AND SERVICES LLC, 561 EAST AIRPORT ROAD, SAFFORD, AZ 85546-9200 |
| 12165932 | + | 4 SEASONS SERVICE LLC, 28707 250TH ST, LONG PRAIRIE, MN 56347-4609 |
| 12165933 | + | 403 ARIZONA AVENUE HOLTON KS, LLC, DR, MICHAEL ROSE, MEMBER, 216 THE TERRACE, SEA GIRT, NJ 08750-1616 |
| 12165935 | + | 4K FIRE PROTECTION SERVICES, 23506 GINSENG RD, LONG PRAIRIE, MN 56347-4738 |
| 12165936 | + | 5 STAR AWARDS, INC., 100 WOODWINDS, INDUSTRIAL CT, STE B, CARY, NC 27511-6215 |
| 12165937 | + | 52ND ST AJOINT VENTURE, 8989 RIO SAN DIEGO DR UNIT 250, ATTN MARK POLLACK, SAN DIEGO, CA 92108-1604 |
| 12165938 | + | 911 PLUMBING AND HEATING, 4307 N STAR BLVD, STE 2, GREAT FALLS, MT 59405-8702 |
| 12165939 | + | A & S PROPERTY MAINTENANCE LLC, 4005 TRIDENT COURT, MANDAN, ND 58554-2073 |
| 12165940 | + | A BETTER BACKFLOW LLC, 17213 n MEADOWVIEW CT, NINE MILES FALLS, WA 99026-9333 |
| 12165941 | + | A FINISHING TOUCH PAINTERS, 606 MAIN ST W, NEVIS, MN 56467-4145 |
| 12165943 | + | A&A WINDOW CLEANING PROFESSIONALS, 3141 N 123RD TER, KANSAS CITY, KS 66109-4537 |
| 12165944 | + | A&W CLEANING, PO BOX 10792, SPOKANE, WA 99209-0792 |
| 12165946 | + | A-1 LOCK & KEY, PO BOX 1055, FERGUS FALLS, MN 56538-1055 |
| 12165945 | + | A-1 LOCK & KEY, 313 W 5TH ST, TOPEKA, KS 66603-3379 |
| 12165947 | + | A-1 SEPTIC TANK CLEANING, 1119 NW 39TH ST, TOPEKA, KS 66618-1119 |
| 12165948 | + | A-1 SEWER & DRAIN INC, PO BOX 642, FARGO, ND 58107-0642 |
| 12165949 | + | A.R. AUDIT SERVICES, INC., 1915 N KAVANEY DR, STE 2, BISMARCK, ND 58501-1785 |
| 12165950 | + | A.T. KLEMENS, 814 12TH STREET NORTH, GREAT FALLS, MT 59401-1298 |
| 12165951 | + | A1 HANDYMAN LLC, PO BOX 190706, BOISE, ID 83719-0706 |
| 12165952 | + | A1 MOBILE LOCK & KEY, PO BOX 50011, IDAHO FALLS, ID 83405-0011 |
| 12165953 | + | A2 GUTTER & SIDING, INC, 4082 NORSEMAN AVE, GRAND ISLAND, NE 68803-2262 |
| 12165954 | + | AAA FIRE SAFETY & ALARM, INC., 377 NORTH MARSHALL WAY, SUITE 8, LAYTON, UT 84041-7380 |
| 12165955 | | AAA PLUMBING & EMERGENCY ROOTER, P.O. BOX 3516, POST FALLS, ID 83877-3516 |
| 12165956 | + | AAA SEWER & DRAINS, 830 ONYX PLACE, HELENA, MT 59602-7464 |
| 12165957 | + | ABA RECOVERY SERVICES, 575 SOUTH 10 ST 2ND FLOOR, LINCOLN, NE 68508-2810 |
| 12165958 | + | ABC ELECTRIC COMPANY, INC, 1012 N 25TH ST, LINCOLN, NE 68503-1711 |

| | | |
|---|---|---|
| 12165960 | + | ABEL TANORI, 343 EL VALLE, GREEN VALLEY, AZ 85614-2905 |
| 12165961 | + | ABEL'S ELECTRIC MOTOR SHOP, PO BOX 363, NEW ULM, MN 56073-0363 |
| 12165962 | + | ABELLS PLUMBING INC, 3126 S 64TH ST WEST, BILLINGS, MT 59106-3602 |
| 12165963 | + | ABERDEEN LAWN CARE, 13182 JOHNSON PL, ABERDEEN, SD 57401-8692 |
| 12165965 | + | ABOVE & BEYOND ROOFING & CONSTRUCTION, L, 5643 HUNTINGTON AVE, LINCOLN, NE 68507-2317 |
| 12165966 | + | ABOVE GROUND LLC, 3006 ROSE ST, BOZEMAN, MT 59718-6074 |
| 12165967 | + | ABSAROKA BAY RV PARK, INC., 263 ROAD 2 BC, CODY, WY 82414-8531 |
| 12165971 | | ACCOUNTEMPS, PO BOX 743295, LOS ANGELES, CA 90074-3295 |
| 12165972 | ++ | ACCOUNTS MANAGEMENT INC, PO BOX 1843, SIOUX FALLS SD 57101-1843 address filed with court:, ACCOUNTS MANAGEMENT, INC., PO BOX 1843, SIOUX FALLS, SD 57101-1843 |
| 12165974 | + | ACE DISPOSAL INC, PO BOX 2608, SALT LAKE CITY, UT 84110-2608 |
| 12165975 | + | ACE ELECTRIC - JONES CO., INC., 223 SE 53RD ST, TOPEKA, KS 66609-1006 |
| 12165977 | + | ACE LOCKSMITH, PO BOX 4908, TOPEKA, KS 66604-0908 |
| 12165978 | + | ACE PLUMBING HEATING & ELECTRICAL SUPPLY, 800 W 1ST, MCPHERSON, KS 67460-3220 |
| 12165979 | + | ACE REFRIGERATION,LLC, PO BOX 1851, ABERDEEN, SD 57402-1851 |
| 12165980 | + | ACI NORTHWEST, INC, 6600 N GOVERNMENT WAY, COEUR D' ALENE, ID 83815-8786 |
| 12165981 | + | ACKERMAN PLUMBING & HEATING LLC, 2260 ALBERT AVE S, PARK RAPIDS, MN 56470-2524 |
| 12165982 | + | ACLSA, LLC, 981 ISOM RD., SAN ANTONIO, TX 78216-4136 |
| 12165983 | + | ACME ELECTRIC COMPANY, LLC, PO BOX 69, RAWLINS, WY 82301-0069 |
| 12165984 | | ACP, INC--ACCELERATED COOKING PRODUCTS, 75 REMITTANCE DRIVE, STE 6016, CHICAGO, IL 60675-6016 |
| 12165985 | + | ACTION ELCTRIC MONTANA, INC, 1010 CENTRAL AVENUE, STE 4, BILLIINGS, MT 59102-5812 |
| 12165986 | + | ACTION LOCKSMITH, 245 EAST 3900 SOUTH, SALT LAKE CITY, UT 84107-1530 |
| 12165988 | + | ACTION PLUMBING, HEATING & AIR CONDITION, 4101 SO 8TH ST, LINCOLN, NE 68502-5343 |
| 12165989 | + | AD IMAGE LANDSCAPING, LLC, 1313 W EL RIO DR, TUCSON, AZ 85745-2088 |
| 12165992 | + | ADAM'S LAWN CARE, 56997 412TH ST, NEW ULM, MN 56073-4540 |
| 12165993 | + | ADAMS COUNTY COURT, PO BOX 95, HASTINGS, NE 68902-0095 |
| 12165994 | + | ADAMS COUNTY SHERIFF DEPARTMENT, 500 W 4TH ST, STE 126, HASTINGS, NE 68901-7662 |
| 12165995 | + | ADAMS COUNTY TREASURER, 500 WEST 4TH STREET, STE 106, HASTINGS, NE 68901-7596 |
| 12165996 | + | ADEMERO, INC, 4798 S FLORIDA AVE, STE 331, LAKELAND, FL 33813-2181 |
| 12165999 | + | ADVANCE HEATING/AC- WY, PO BOX 2752, CODY, WY 82414-2752 |
| 12166000 | + | ADVANCED AIR SYSTEMS, 2250 W HIGHWAY 70, THATCHER, AZ 85552-5459 |
| 12166001 | + | ADVANCED CO2 SYSTEMS LLC, 4491 N HARODSEN DR, IDAHO FALLS, ID 83401-1105 |
| 12166002 | #+ | ADVANCED HEATING/COOL - ID, 721 N RALSTIN ST, MERIDIAN, ID 83642-4079 |
| 12166003 | + | ADVANCED MECHANICAL SYSTEMS, 6315 E SHARP, SPOKANE, WA 99212-1246 |
| 12166004 | | ADVANCED REFRIGERATION AND APPLIANCE INC, 1750 HWY 35, KALISPELL, MT 59901 |
| 12166005 | + | ADVANCED STRIPING & SEALCOATING, INC, 4586 27TH ST N, FARGO, ND 58102-3284 |
| 12166006 | #+ | ADVANTAGE ELECTRIC INC., PO BOX 823, JAMESTOWN, ND 58402-0823 |
| 12166007 | + | AEM MECHANICAL SERVICES, INC, PO BOX 85, HUTCHINSON, MN 55350-0085 |
| 12166008 | | AFCO, ATTN: PAYMENT PROCESSING, 5600 NORTH RIVER ROAD, STE 400, ROSEMONT, IL 60018-5187 |
| 12166009 | | AFLAC GROUP INSURANCE, PO BOX 84069, COLUMBUS, GA 31908-4069 |
| 12166011 | + | AGREE 09915, 70 E LONG LAKE ROAD, BLOOMFIELD HILLS, MI 48304-2356 |
| 12166012 | + | AGREE 22687, 70 E LONG LAKE ROAD, BLOOMFIELD HILLS, MI 48304-2356 |
| 12166013 | + | AGREE LIMITED PARTNERSHIP, 70 E LONG LAKE ROAD, BLOOMFIELD HILLS, MI 48304-2356 |
| 12166015 | + | AIR CONTROLS HEATING, AIR CONDITIONING,, PO BOX 1277, BILLINGS, MT 59103-1277 |
| 12166016 | # | AIR TECH HEATING & COOLING INC., P.O. BOX 399, BLACK EAGLE, MT 59414-0399 |
| 12166018 | + | AIRE-MASTER OF WESTERN MONTANA, 214 PARSLEY RD, HELENA, MT 59602-7965 |
| 12166019 | + | AJK REVOCABLE LIVING TRUST, 1261 N DUSTIN LANE, CHANDLER, AZ 85226-1129 |
| 12166020 | + | AKATIVE, 812 10TH STREET, MILFORD, IA 51351-1541 |
| 12166021 | + | AL'S REFRIGERATION, P O BOX 93, FERGUS FALLS, MN 56538-0093 |
| 12166023 | + | ALAMO STORAGE, LLC 1029255-CC VENDOR, 5808 HARRISON BLVD, SOUTH OGDEN, UT 84403-4370 |
| 12166025 | + | ALAN LENO, 3706 21ST ST S, FARGO, ND 58104-6865 |
| 12166027 | | ALBANY COUNTY TREASURER, TRACY FLETCHER, 525 GRAND AVE., SUITE 205, LARAMIE, WY 82070-3852 |
| 12166029 | + | ALCOTT ELEMENTARY SCHOOL, 1924 West A st, HASTINGS, NE 68901-5650 |
| 12166030 | + | ALDERWOOD PARK, LLC, WHITNEY PEARCE, 9918 N PALISADES BLVD,, FOUNTAIN HILLS, AZ 85268-7918 |
| 12166031 | + | ALEM, LLC, 1503 SHERIDIAN AVE., CODY, WY 82414-3819 |
| 12166033 | + | ALEXANDRIA REFRIGERATION, 1580 Deerwood Dr NE, ALEXANDRIA, MN 56308-8661 |
| 12166034 | + | ALEXANDRIA TIRE & AUTO INC., RABKA ENTERPRISE LLC, 801 3RD AVE E, ALEXANDRIA, MN 56308-1556 |
| 12166035 | + | ALIN RUSEA, 9100 MARSAC AVE, PARK CITY, UT 84060-5201 |
| 12166036 | + | ALL ABOUT YOU PLUMBING & HEATING, 3405 8TH AVE N, GREAT FALLS, MT 59401-2232 |
| 12166037 | + | ALL CITY GLASS AND WINDOWS, 128 TIMBERLINE DR. #1, BOZEMAN, MT 59718-5924 |
| 12166038 | + | ALL COUNTY PLUMBING, 320 SOUTHFORK ROAD, CODY, WY 82414-9458 |
| 12166039 | + | ALL FINISH CONCRETE, 801 CHRISTIANSON DRIVE WEST, WEST FARGO, ND 58078-8363 |
| 12166041 | + | ALL LOCK, INC, PO BOX 20323, BILLINGS, MT 59104-0323 |

District/off: 1088-2            User: admin            Page 3 of 61

Date Rcvd: Mar 03, 2023            Form ID: 309F1            Total Noticed: 2882

| | | |
|---|---|---|
| 12166042 | + | ALL PRO LOCK & KEY, 938 S 28TH ST, LINCOLN, NE 68510-3203 |
| 12166043 | + | ALL SEASON HEATING & AIR CONITIONG, LLC, P.O. BOX 4957, HELENA, MT 59604-4957 |
| 12166044 | + | ALL SITE MAINTENANCE CONTRACTORS, LLC, 5103 W BETHEL #130, BOISE, ID 83706-1611 |
| 12166046 | + | ALL VALLEY HEATING, COOLING & REFRIGERAT, 1111SOUTH 1ST, HAMILTON, MT 59840-3021 |
| 12166047 | + | ALL VALLEY MECHANICAL, INC, PO BOX 8442, KALISPELL, MT 59904-1442 |
| 12166048 | | ALL-IN-ONE, ALL-IN-ONE - ACCOUNTING, PO BOX 1963, LARIMIE, WY 82073-1963 |
| 12166049 | | ALLEN INDUSTRIES, INC, PO BOX 890290, CHARLOTTE, NC 28289-0290 |
| 12166050 | + | ALLIANCE SIGN CO, 1302 CHERRY AVE, HELENA, MT 59601-0610 |
| 12166051 | | ALLIED ELECTRIC SIGN & AWNING, 2924 PENNSYLVANIA AVENUE, OGDEN, UT 84401 |
| 12166053 | + | ALLTEMP HEATING AND COOLING, INC., 1435 NATIONAL AVE, HELENA, MT 59601-2935 |
| 12166055 | + | ALP UTILITIES, PO BOX 609, ALEXANDRIA, MN 56308-0609 |
| 12166056 | + | ALP UTILITIES 11071, PO BOX 609, 316 FILLMORE ST, ALEXANDRIA, MN 56308-1315 |
| 12166057 | + | ALP UTILITIES 11071-2, PO BOX 609, 316 FILMORE ST., ALEXANDRIA, MN 56308-1315 |
| 12166058 | + | ALP UTILITIES 3496, PO BOX 609, 316 FILLMORE ST., ALEXANDRIA, MN 56308-1315 |
| 12166059 | + | ALPHAGRAPHICS, 6032 FASHION POINT DR, SOUTH ODGEN, UT 84403-4851 |
| 12166060 | + | ALPINA LEGAL, 2230 N UNIVERSITY PKWY STE 7E, PROVO, UT 84604-6701 |
| 12166062 | + | ALPINE FIRE PROTECTION, PO BOX 492, ATHOL, ID 83801-0492 |
| 12166063 | | ALSCO, PO BOX 30496, BILLINGS, MT 59107-0496 |
| 12166064 | + | ALSCO - BLACKFOOT, PO BOX 639, BLACKFOOT, ID 83221-0639 |
| 12166065 | + | ALSCO - BRANIFF ST, 2254 E BRANIFF ST, BOISE, ID 83716-9613 |
| 12166066 | + | ALSCO - SPOKANE, 1923 N WATERWORKS ST, SPOKANE, WA 99212-1360 |
| 12166067 | + | ALTER HVACR LLC, PO BOX 117, LONG PRAIRIE, MN 56347-0117 |
| 12166068 | + | ALTERNATIVE AIR COOLING, HEATING, PLUMBI, 9069 GREEN VALLEY DR, MANHATTAN, KS 66502-9007 |
| 12166069 | + | ALTRUA GLOBAL SOLUTIONS, INC, PO BOX 4106, TALLAHASSEE, FL 32315-4106 |
| 12166071 | + | ALWAYS CLEAN CARPET AND RESTORATION, 201 39TH AVE NE, GREAT FALLS, MT 59404-4245 |
| 12166075 | + | AMBER HAYDEN, 12285 SIDNEY CIR, SIDNEY, MT 59270-6388 |
| 12166076 | + | AMENTI, INC, 1261 N DUSTIN LANE, CHANDLER, AZ 85226-1129 |
| 12166079 | + | AMERICAN FIRE PROTECTION, PO BOX 865, NAMPA, ID 83653-0865 |
| 12166080 | + | AMERICAN FORK CITY, 51 E MAIN, AMERICAN FORK, UT 84003-2381 |
| 12166081 | + | AMERICAN FORK POLICE DEPART, 75 EAST 80 NORTH, AMERICAN FORK, UT 84003-1655 |
| 12166082 | + | AMERICAN HEATING, COOLING & REFRIGERATIO, 670 WHITTLE LN, STEVENSVILLE, MT 59870-6196 |
| 12166083 | + | AMERICAN STORAGE NORTH LLC, 931 N LAST CHANCE GULCH, HELENA, MT 59601-3476 |
| 12166084 | | AMERICAN WELDING & GAS, INC, PO BOX 74008003, CHICAGO, IL 60674-8003 |
| 12166088 | + | AMMON SMITH, 10814 N 5920 W, HIGHLAND, UT 84003-9491 |
| 12166089 | + | AMP ONE, 5628 ALABAMA ST, HELENA, MT 59602-6805 |
| 12166091 | + | AMZ NORTH, LLC, 6750 CALLE LUMINOSO, CAMARILLO, CA 93012-9072 |
| 12166092 | + | ANASTACIA LEIDY, 203 MCLEAN AVE, WILTON, ND 58579-7503 |
| 12166093 | | ANDERSON LOCKSMITH LLC, 408 S 190TH ST, PITTSBURG, KS 66762-8672 |
| 12166094 | + | ANDERSON SPRINKLER, 604 4TH AVE NE, BARNESVILLE, MN 56514-3324 |
| 12166098 | + | ANDREW'S SERVICES, 5617 E. HILLERY DR., SCOTTSDALE, AZ 85254-2449 |
| 12166099 | + | ANDREWS LAGASSE BRANCH + BELL, 4365 EXECUTIVE DR, STE 950, SAN DIEGO, CA 92121-2156 |
| 12166100 | + | ANDY'S PRESSURE WASHING, 521 W 9TH ST, SAFFORD, AZ 85546-2949 |
| 12166101 | | ANDY'S REFRIGERATION, PO BOX 5662, TOPEKA, KS 66605-0662 |
| 12166104 | + | ANNUAL OUTDOORS, P O BOX 142, SPICER, MN 56288-0142 |
| 12166105 | + | ANTELOPE VALLEY CONSTRUCTION & HVAC, 805 8TH ST, RAWLINS, WY 82301-4707 |
| 12166106 | + | ANY CAR LOCKOUTS, PO BOX 721, CODY, WY 82414-0721 |
| 12166107 | + | ANYTIME PLUMBING & DRAIN CLEANING, 4330 GATEWAY DRIVE, GRAND FORKS, ND 58203-0822 |
| 12166108 | + | APA COLOR GRAPHICS, INC, 2929 PACIFIC DRIVE, NORCROSS, GA 30071-1809 |
| 12166109 | + | APACHE EAGLE PLUMBING, 2302 W PATTON ST, ST DAVID, AZ 85630-6021 |
| 12166110 | + | APEX PLUMBING & HEATING, 16797 PACKER CT, FLORENCE, MT 59833-5961 |
| 12166111 | | APOLLO ELECTRIC,INC., 2023 DYKE AVENUE, PO BOX 5446, GRAND FORKS, ND 58206-5446 |
| 12166113 | + | APPLIED LOCK & KEY, PO BOX 6396, HELENA, MT 59604-6396 |
| 12166114 | | APS, PO BOX 60015, PRESCOTT, AZ 86304-6015 |
| 12166115 | | APS 14184, PO BOX 60015, PRESCOTT, AZ 86304-6015 |
| 12166116 | | APS 6315, PO BOX 60015, PRESCOTT, AZ 86304-6015 |
| 12166117 | + | AQUA PRO SPRINKLER LLC, 808 W WOODWAY AVE, SPOKANE, WA 99218-2662 |
| 12166118 | + | AQUARIUS 84 ,INC, 214 6TH AVENUE EAST, ALEXANDRIA, MN 56308-1804 |
| 12166119 | + | AR BUILDING CONTRACTORS, 1136 N 1170 W, CLINTON, UT 84015-8852 |
| 12166120 | | AR OCSE CLEARINGHOUSE, OFFICE OF CHILD SUPPORT ENFORCEMENT, AR OCSE CLEARINGHOUSE, LITTLE ROCK, AR 72203 |
| 12166121 | | AR TECH SERVICES, INC., PO BOX 1110, LARAMIE, WY 82073-1110 |
| 12166122 | | ARAMARK 25701, AUS ST LOUIS MC LOCKBOX, 26792 NETWORK PLACE, CHICAGO, IL 60673-1792 |
| 12166123 | | ARAMARK UNIFORM & CAREER APPAREL GROUP,, AUS SOUTH LOCKBOX, PO BOX 650977, DALLAS, TX 75265-0977 |

| | | |
|---|---|---|
| 12166124 | | ARAMARK-BISMARCK ACCT BEG29, PO BOX 7430, PASADENA, CA 91109-7430 |
| 12166125 | | ARAMARK-FARGO ACCT BEG16, PO BOX 7430, PASADENA, CA 91109-7430 |
| 12166126 | | ARAMARK-HIBBING ACCT BEG35, AUS SOUTHWEST LOCKBOX, PO BOX 7430, PASADENA, CA 91109-7430 |
| 12166127 | | ARAMARK-MANKATO ACCT BEG28, AUS SOUTHWEST LOCKBOX, PO BOX 7430, PASADENA, CA 91109-7430 |
| 12166128 | | ARAMARK-ST. CLOUD ACCT BEG22, PO BOX 101179, PASADENA, CA 91189-1179 |
| 12166129 | + | ARC CAFEHLD001, LLC, Dept #880044/ID: 081167, PO Box 29950, PHOENIX, AZ 85068-6950 |
| 12166130 | + | ARC ELECTRIC, INC, PO BOX 4094, BUTTE, MT 59702-4094 |
| 12166131 | | ARCHWAY, 26049 NETWORK PLACE, CHICAGO, IL 60673-1260 |
| 12166134 | + | ARCTIC REFRIGERATION, 528 WILCOX LN, CORVALLIS, MT 59828-9726 |
| 12166135 | + | ARCTIC REFRIGERATION, INC, PO BOX 1134, MITCHELL, SD 57301-7134 |
| 12166136 | + | ARCTIC ZONE REFRIGERATION, 1613 8TH AVE NE, JAMESTOWN, ND 58401-2506 |
| 12166137 | + | ARIZONA CERTIFIED TESTING, INC, 2703 S LADONNA LANE, SIERRA VISTA, AZ 85650-8604 |
| 12166138 | + | ARIZONA COMFORT SYSTEMS HEATING & COOLIN, 131 S SCHRADER RD, SIERRA VISTA, AZ 85635-9116 |
| 12166139 | + | ARIZONA COMMERCIAL EQUIPMENT REPAIR, PO BOX 2208, PEORIA, AZ 85380-2208 |
| 12166140 | + | ARIZONA CORPORATION COMMISSION- EXAMINAT, 1300 W. WASHINGTON ST,, PHOENIX, AZ 85007-2951 |
| 12166142 | + | ARIZONA ELECTRICAL SOLUTIONS, LLC, 333 N WILMOT RD, STE 340, TUCSON, AZ 85711-2607 |
| 12166143 | | ARIZONA WATER COMPANY, PO BOX 29098, PHOENIX, AZ 85038-9098 |
| 12166144 | | ARL CREDIT SERVICES, INC., PO BOX 538, COLUMBUS, NE 68602-0538 |
| 12166145 | + | ARL CREDIT SERVICES,INC, PO BOX 95, HASTINGS, NE 68902-0095 |
| 12166146 | + | ARMACOST TRANE SERVICE CO, PO BOX 2642, GREAT FALLS, MT 59403-2642 |
| 12166147 | | ARNESON,INC., P O BOX 1554, JAMESTOWN, ND 58402-1554 |
| 12166148 | + | ARNOLDS REFRIGERATION INC, 24690 US 75 HWY, HOLTON, KS 66436-8114 |
| 12166150 | | ARTHREX, INC, PO BOX 403511, ATLANTA, GA 30384-3511 |
| 12166151 | + | ASCENSION ELECTRIC CORPORATION, PO BOX 5555, HELENA, MT 59604-5555 |
| 12166152 | + | ASHLEE KERSTING, 5486 S 2300 W, ROY, UT 84067-2110 |
| 12166156 | + | ASSN COMPANY, P.O. BOX 2576, Springfield, IL 62708-2576 |
| 12166157 | + | ASSOCIATED GLASS INC, P.O. BOX 80128, BILLINGS, MT 59108-0128 |
| 12166158 | + | ATLAS OUTDOOR SERVICES, 815 W. BEECH AVE, FERGUS FALLS, MN 56537-1128 |
| 12166159 | + | AUTO DETAILING PLUS, 1201 15 1/2 AVE SW, JAMESTOWN, ND 58401-5016 |
| 12166160 | + | AUTOMATED ACCOUNTS, INC, 430 W SHARP AVE, SPOKANE, WA 99201-2421 |
| 12166161 | + | AUTOMATIC FIRE SYSTEM SERVICES, 300 S CATLIN, SUITE #2, MISSOULA, MT 59801-1535 |
| 12166162 | + | AVENSON ELECTRIC INC., 15554 CRANBERRY DR., PARK RAPIDS, MN 56470-2648 |
| 12166170 | + | AWESOME SIGNS INC, 9401 PLAINVIEW DRIVE, BISMARCK, ND 58503-6519 |
| 12166171 | + | AXIS PORTABLE AIR LLC, 4132 W VENUS WAY, CHANDLER, AZ 85226-3742 |
| 12166172 | | AZ DEPARTMENT OF ECONOMIC SECURITY, PO BOX 6028, MD 5881, PHOENIX, AZ 85005-6028 |
| 12166173 | + | AZM RESTAURANTS, LC, 5929 FASHION POINT DRIVE, STE 501, SO OGDEN, UT 84403-4684 |
| 12166174 | + | AZMERELDA WALTHER, 817 1ST STREET NORTH, FARGO, ND 58102-3769 |
| 12166014 | + | Air and Fire Systems, Inc, 349 E, Avenue A, Salina, KS 67401-9144 |
| 12166175 | + | B AND C VENTURES, INC, 2732 POLE LINE RD, POCATELLO, ID 83201-6112 |
| 12166176 | + | B AND D AIR CONDITIONING, 723 S 8TH AVENUE, SAFFORD, AZ 85546-2831 |
| 12166177 | | B&R AUTO BODY & REPAIR, 2365 S 1900 W, OGDEN, UT 84401 |
| 12166178 | + | B. CRANE INCORPORATED, EVA-MARIE RAMIREZ, PRESIDENT, 18939 SAN JOSE STREET, PORTER RANCH, CA 91326-3321 |
| 12166179 | + | B.K. PLUMBING AND CONSTRUCTION LLC., 5723 Far Vista Dr., WEST VALLEY CITY, UT 84118-7786 |
| 12166180 | + | B2 PEST CONTROL, 2230 W 280 S, ROOSEVELT, UT 84066-4890 |
| 12166181 | + | BACHOFER PLUMBING, HEATING & A/C, INC., 672 S 9TH ST, SALINA, KS 67401-4260 |
| 12166182 | + | BACKFLOW PREVENTIONS, 1012 N 2ND ST, CDA, ID 83814-3106 |
| 12166183 | | BACKFLOW TESTING OF IDAHO, 3465 EAST 200 NORTH, KIMBELY, ID 83341 |
| 12166184 | + | BAILEY ANSTADT, 16576 2ND STREET SE, HILLSBORO, ND 58045-9257 |
| 12166186 | + | BAK, INC., C/O GLENN OAKES, 2564 RED ARROW DR, LAS VEGAS, NV 89135-1627 |
| 12166187 | + | BAKER COMMODITIES INC, PO BOX 58368, SEATTLE, WA 98138-1368 |
| 12166188 | | BALDWIN SIGN COMPANY, PO BOX 6819, SPOKANE, WA 99217-0913 |
| 12166189 | + | BALLY REFRIGERATED BOXES INC, 135 LITTLE NINE DRIVE, MOREHEAD CITY, NC 28557-8483 |
| 12166191 | + | BANCLEASE ACCEPTANCE CORP, 7808 CREEKRIDGE CIRCLE, SUITE 250, Edina, MN 55439-2647 |
| 12166190 | + | BANCLEASE ACCEPTANCE CORP, 8221 TRISTAR DRIVE, IRVING, TX 75063-2816 |
| 12166192 | + | BANGERTER CROSSING, 13961 S MINUTEMAN DR, SUITE 350, DRAPER, UT 84020-8086 |
| 12166193 | | BANNCOK COUNTY SHERIFF, PO BOX 4666, POCATELLO, ID 83205-4666 |
| 12166194 | + | BANNOCK COUNTY, 624 EAST CENTER, ROOM 203, POCATELLO, ID 83201-6274 |
| 12166195 | | BARBARA G. ZODY, TRUSTEE, 704 A CORONADO DR., HUTCHINSON, KS 67502-2225 |
| 12166196 | + | BARGREEN ELLINGSON, LOCKBOX 310055, PO BOX 94328, SEATTLE, WA 98124-6628 |
| 12166197 | + | BARRY DEAN BAIN, 1130 E PONTIAC DRIVE, PHOENIX, AZ 85024-4193 |
| 12166198 | #+ | BARRY YUNGER, 729 W 14TH STREET, JUNCTION CITY, KS 66441-2128 |
| 12166200 | + | BBM RESTAURANTS, LC, 5929 FASHION POINT DRIVE, STE 501, SO OGDEN, UT 84403-4684 |

District/off: 1088-2                              User: admin                              Page 5 of 61
Date Rcvd: Mar 03, 2023                          Form ID: 309F1                          Total Noticed: 2882

| | | |
|---|---|---|
| 12166201 | + | BCCM CONSTRUCTION GROUP, 100 E 7TH ST, STE 201, KANSAS CITY, MO 64106-1425 |
| 12166202 | + | BD4 DISTRIBUTING, INC, 2720 AMHERST AVE, MANHATTAN, KS 66502-2945 |
| 12166203 | | BDT MECHANICAL INC, PO BOX 2964, FARGO, ND 58108-2964 |
| 12166204 | + | BEAR RIVER HEALTH DEPARTMENT, 85 EAST 1800 NORTH, LOGAN, UT 84341-1744 |
| 12166205 | | BEARCOM, PO BOX 670354, DALLAS, TX 75267-0354 |
| 12166206 | | BEATRICE CITY BOARD OF PUBLIC UTILITIES, PO BOX 279, BEATRICE, NE 68310-0279 |
| 12166207 | + | BEATRICE LAWN CARE, INC., 1250 LAKEVIEW LN, BEATRICE, NE 68310-4708 |
| 12166208 | + | BEATRICE MECHANICAL SERVICE INC, PO BOX 6, BEATRICE, NE 68310-0006 |
| 12166209 | + | BEAZER LOCK & KEY, INC., 395 NORTH 100 WEST, LOGAN, UT 84321-3907 |
| 12166210 | + | BEE RIDGE ASSOCIATES LTD, 701 HIGHLAND SPRING LANE, GEORETOWN, TX 78633-1983 |
| 12166211 | + | BEHM'S PLUMING INC, PO BOX 696, ALEXANDRIA, MN 56308-0696 |
| 12166212 | + | BELL PLUMBING, INC, PO BOX 1003, HOLTON, KS 66436-1003 |
| 12166213 | + | BELLBOYS LAWN CARE, 2416 FLEET ST, MISSOULA, MT 59808-5883 |
| 12166214 | + | BEMAN'S APPLIANCE SERVICE INC., 729 EAST PARK, HASTINGS, NE 68901-6407 |
| 12166215 | + | BENDER'S SEWER & DRAIN, PO BOX 362, MITCHELL, SD 57301-0362 |
| 12166216 | + | BENEFIS HOSPITALS, INC., P.O. BOX 5096, GREAT FALLS, MT 59403-5096 |
| 12166217 | + | BENNETT THRASHER LLP, 3300 RIVERWOOD PARKWAY, STE 700, ATLANTA, GA 30339-3970 |
| 12166220 | + | BERGER ELECTRIC, INC, 265 21ST ST E, DICKINSON, ND 58601-3256 |
| 12166221 | + | BERGER'S SANITATION, PO BOX 129, DICKINSON, ND 58602-0129 |
| 12166222 | | BERGSTROM ELECTRIC,INC, PO BOX 13152, GRAND FORKS, ND 58208-3152 |
| 12166224 | + | BEST VALUE PLUMBING & ROOTER, P.O. BOX 7122, GREAT FALLS, MT 59406-7122 |
| 12166226 | + | BEST WESTERN PLUS CITY CENTER, 33 W SPOKANE FALLS BLVD, SPOKANE, WA 99201-0120 |
| 12166228 | + | BETO'S AUTO REPAIR SHOP, 3950 NE HWY 71, WILLMAR, MN 56201-9558 |
| 12166229 | + | BEWLEY'S NORTH AMERICA, PO BOX 8230, PASADENA, CA 91109-8230 |
| 12166230 | + | BIG MUDDY SEPTIC SERVICE, 6606 SENORA WAY, BISMARK, ND 58503-8310 |
| 12166231 | + | BIG SKY FIRE PROTECTION SERVICE, LLC., P.O. BOX 81483, BILLINGS, MT 59108-1483 |
| 12166232 | + | BIG SKY FIRE/AFFIRMED MEDICAL, 207 WEST JANEAUX STREET, LEWISTOWN, MT 59457-3036 |
| 12166233 | | BIG SKY PLUMBING & HEATING, INC., 1923 DODGE AVENUE, HELENA, MT 59601-0833 |
| 12166234 | + | BIG SKY RESTAURANT SUPPLY, 1641 SOUTH AVENUE WEST, MISSOULA, MT 59801-7803 |
| 12166235 | + | BIGGERSTAFF PLBG. & HTG, INC, 3605 N 40TH STREET, LINCOLN, NE 68504-1598 |
| 12166236 | + | BILL'S HEATING AIR APPLIANCE REPAIR LLC, PO BOX 585, HAYDEN, ID 83835-0585 |
| 12166237 | + | BILLINGS SIGN GUY - A TROMBETTA, 5635 SILVER SADDLE DR, SHEPHERD, MT 59079-4434 |
| 12166238 | + | BILLINGS SIGN SERVICE, INC, 2003 MAIN STREET, BILLINGS, MT 59105-4029 |
| 12166239 | | BIMBO BAKERIES USA, INC, PO BOX 412678, BOSTON, MA 02241-2678 |
| 12166240 | | BINSWANGER GLASS #579, PO BOX 679331, DALLAS, TX 75267-9331 |
| 12166241 | | BINSWIANGER GLASS #593, PO BOX 679331, DALLAS, TX 75267-9331 |
| 12166242 | + | BISMAN LOCK AND KEY, 309 9TH AVE NE, MANDAN, ND 58554-3735 |
| 12166243 | | BISMARCK-BURLEIGH PUBLIC HEALTH, BISMARCK-BURLEIGH PUBLIC HEALTH, ENVIORNMENTAL HEALTH DIVISION, BISMARCK, ND 58504 |
| 12166244 | + | BISMARCK-MANDAN CHAMBER OF COMMERCE, PO BOX 1675, 1640 BURNT BOAT DRIVE, BISMARCK, ND 58503-0802 |
| 12166245 | | BITTERROOT DISPOSAL, P.O. BOX 660177, DALLAS, TX 75266-0177 |
| 12166246 | + | BITTERROOT LAUNDRY & CLEANERS, 113 FOXFIELD, HAMILTON, MT 59840-2592 |
| 12166247 | + | BJM PROPERTIES, C/O TRENT CHRISTOFFERSON, 1104 COUNTRY HILLS DR, STE 201, OGDEN, UT 84403-2492 |
| 12166248 | | BJORN'S HEATING & AIR CONDITIONING, INC, 120 W CAVOUR AVE, FERGUS FALLS, MN 56537-2102 |
| 12166249 | + | BK 1611 EAST HIGHWAY 12 LLC, C/O PETER SERAFIN, 90 BEEKMAN STREET APT. 6A, NEW YORK, NY 10038-1877 |
| 12166251 | + | BK AD FUND, PO BOX 9329, ATLANTA, GA 31193-0001 |
| 12166250 | + | BK AD FUND, 5505 BLUE LAGOON DRIVE, MIAMI, FL 33126-2029 |
| 12166252 | + | BK LIFE SAFETY MANAGEMENT, PO BOX 149, ULM, MT 59485-0149 |
| 12166253 | + | BK RE 11036 LLC, 2038 OVERLAND AVE, BILLINGS, MT 59102-6453 |
| 12166254 | + | BK RE 12473 LLC, 2038 OVERLAND AVE, BILLINGS, MT 59102-6453 |
| 12166255 | + | BK RE 5165 LLC, 2038 OVERLAND AVENUE, BILLINGS, MT 59102-6453 |
| 12166256 | + | BK RE 7485 LLC, 2038 OVERLAND AVE, BILLINGS, MT 59102-6453 |
| 12166257 | + | BK RE 7518 LLC, 2038 OVERLAND AVE, BILLINGS, MT 59102-6453 |
| 12166258 | + | BK RE 8411 LLC, 2038 OVERLAND AVE, BILLINGS, MT 59102-6453 |
| 12166259 | + | BK RE 9036 LLC, 2038 OVERLAND AVE, BILLINGS, MT 59102-6453 |
| 12166261 | + | BK ROYALTY, PO BOX 9329, ATLANTA, GA 31193-0001 |
| 12166260 | + | BK ROYALTY, 5505 BLUE LAGOON DRIVE, MIAMI, FL 33126-2029 |
| 12166263 | | BKMCCALL, LLC c/o MCCULLOUGH DEVELOPMENT, CHARLIE BUSCH / MEGAN ROHR, PO BOX 1088, MANHATTAN, KS 66501-1088 |
| 12166264 | + | BKMH PROPERTIES LLC, C/O BRUCE MILLER, PO BOX 91, MENDON, UT 84325-0091 |
| 12166265 | + | BLACK HAWK COUNTY CLERK OF COURT, 316 E 5TH ST, WATERLOO, IA 50703-4774 |
| 12166266 | | BLACK HILLS - 17794, P.O. BOX 6001, RAPID CITY, SD 57709-6001 |
| 12166267 | | BLACK HILLS - 2178, P.O. BOX 6001, RAPID CITY, SD 57709-6001 |

District/off: 1088-2                                    User: admin                                    Page 6 of 61
Date Rcvd: Mar 03, 2023                              Form ID: 309F1                              Total Noticed: 2882

| | | |
|---|---|---|
| 12166268 | | BLACK HILLS - 6118, P.O. BOX 6001, RAPID CITY, SD 57709-6001 |
| 12166269 | | BLACK HILLS - NKS, P.O. BOX 6001, RAPID CITY, SD 57709-6001 |
| 12166270 | | BLACK HILLS ENERGY, P.O. BOX 6001, RAPID CITY, SD 57709-6001 |
| 12166271 | + | BLACKBURN & STOLL, LC, 257 EAST 200 SOUTH, STE 800, SALT LAKE CITY, UT 84111-2142 |
| 12166272 | + | BLAKE PARRISH,P.C., 963 HIGHLAND OAKS DRIVE, BOUNTIFUL, UT 84010-3364 |
| 12166273 | | BLANCA ZEPEDA, 573 W 375 S, OGDEN, UT 84404 |
| 12166275 | | BLT - BOISE 1, LLC, 2287 MULHOLLAND HWY, #319, CALABASAS, CA 91302 |
| 12166276 | + | BLUEVILLE NURSERY INC., 4539 ANDERSON AVE, MANHATTAN, KS 66503-9799 |
| 12166277 | + | BMC USA LLC, GABLES INTERNATIONAL PLAZA, 2655 S LE JEUNE ROAD, STE 905, CORAL GABLES, FL 33134-5813 |
| 12166278 | + | BOARD OF PUBLIC UTILITIES, 401 W KANSAS, MCPHERSON, KS 67460-4740 |
| 12166281 | + | BOBCAT 04290, PO BOX 35, TUALATIN., OR 97062-0035 |
| 12166282 | + | BOBCAT 05684, PO BOX 35, TUALATIN., OR 97062-0035 |
| 12166283 | + | BOBCAT 12139, PO BOX 35, TUALATIN., OR 97062-0035 |
| 12166284 | + | BOISE APPLIANCE & REFRIGERATION,INC., 7539 W MOSSY CUP ST, BOISE, ID 83709-2842 |
| 12166285 | | BOISE CITY UTILITY BILLING 903, PO BOX 2600, BOISE, ID 83701-2600 |
| 12166286 | + | BOISE POS, 5561 WEST KENDALL ST, BOISE, ID 83706-1231 |
| 12166287 | + | BOISE REFRIGERATION SERVICE CO, 202 W 39TH ST, GARDEN CITY, ID 83714-6404 |
| 12166288 | + | BOISE STATE UNIVERSITY, 1910 UNIVERSITY DRIVE, 1209 W TARGEE ST, BOISE, ID 83706-4565 |
| 12166289 | + | BOLTON ELECTRIC INC, 2915 WAYNE DR, MANHATTAN, KS 66502-1923 |
| 12166290 | + | BONA VISTA WATER 22530, 2020 W 1300 N, FARR WEST, UT 84404-3788 |
| 12166291 | + | BONA VISTA WATER 24378, 2020 W 1300 N, FARR WEST, UT 84404-3788 |
| 12166292 | + | BONA VISTA WATER 24378R, 2020 W 1300 N, FARR WEST, UT 84404-3788 |
| 12166293 | + | BONA VISTA WATER DISTRICT, 2020 W 1300 N, FARR WEST, UT 84404-3788 |
| 12166294 | | BONDED LOCK & KEY, 2919 BDNIDJI AVE N, BENIDJI, MN 56601 |
| 12166296 | + | BONNEVILLE COUNTY, 605 N CAPITAL AVE, IDAHO FALLS, ID 83402-3582 |
| 12166297 | + | BONNEVILLE COUNTY TAX COLLECTOR, 605 N CAPITAL AVE, IDAHO FALLS, ID 83402-3582 |
| 12166298 | | BORDER STATES ELECTRIC SUPPLY, PO BOX 1450, MINNEAPOLIS, MN 55485-1450 |
| 12166299 | + | BOTTA BROTHERS, LLC, 85 SOUTH FRANKLIN TURNPIKE, RAMSEY, NJ 07446-2547 |
| 12166300 | + | BOULEVARD GLASS, LLC, 1709 W THATCHER BLVD, SAFFORD, AZ 85546-3312 |
| 12166301 | + | BOX ELDER COUNTY ASSESSOR, 01 S MAIN ST, BRIGHAM, UT 84302-2548 |
| 12166302 | + | BOX ELDER COUNTY TREASURER, 01 SOUTH MAIN ST., BRIGHAM, UT 84302-2548 |
| 12166303 | + | BOYER MEDICAL SURGICAL ASSOCIATES, C/O THE BOYER COMPANY, 101 S 200 E, STE 200, SALT LAKE CITY, UT 84111-3112 |
| 12166305 | + | BOZEMAN DAILY CHRONICLE, C/O ISJ PAYMENT PROCESSING, PO BOX 1570, POCATELLO, ID 83204-1570 |
| 12166306 | + | BOZEMAN SAFE & LOCK, 2304 F NORTH 7TH AVE, BOZEMAN, MT 59715-2571 |
| 12166307 | + | BPS PRODUCTS, INC., 750 BETA DR UNIT G, CLEVELAND, OH 44143-2333 |
| 12166309 | + | BRANDED GROUP, INC, 222 S HARBOR BLVD. STE 500, ANAHEIM, CA 92805-3712 |
| 12166310 | + | BRANDED SIGN SOLUTIONS, PO BOX 7533, HELENA, MT 59604-7533 |
| 12166313 | + | BRIAN CHRISTENSEN, 1026 COEUR D'ALENE, COEUR D'ALENE, ID 83814-4122 |
| 12166314 | + | BRIAN CHRISTIANSEN, 1026 COEUR D'ALENE, COEUR D'ALENE, ID 83814-4122 |
| 12166316 | | BRIAN DONESLEY ATTORNEY PLLC, PO BOX 419, BOISE, ID 83701-0419 |
| 12166319 | + | BRIDGEFORD INDUSTRIES/KODIAK CONCRETE, 366 MARCELLA AVE, LEWISTOWN, MT 59457-2071 |
| 12166320 | + | BRIENNA BROWN, 17016 INDIANA PKWY, SPOKANE VALLEY, WA 99016-5233 |
| 12166321 | + | BRIGHAM CITY - LICENSES, PO BOX 1005, BRIGHAM CITY, UT 84302-1005 |
| 12166322 | + | BRIGHAM CITY - UTIL 9601, PO BOX 1005, BRIGHAM CITY, UT 84302-1005 |
| 12166323 | + | BRIGHT STORAGE WEST, 1834 WEST 2550 SOUTH, OGDEN, UT 84401-3396 |
| 12166324 | + | BRIMHALL'S FENCE COMPANY, 1340 W HINCKLEY DR, OGDEN, UT 84401-3375 |
| 12166325 | | BRINKER 00927, 3000 OLYMPUS BOULEVARD, DALLAS, TX 75019-4880 |
| 12166326 | | BRINKER 00936, 3000 OLYMPUS BOULEVARD, DALLAS, TX 75019-4880 |
| 12166327 | | BRINKER 00937, 3000 OLYMPUS BOULEVARD, DALLAS, TX 75019-4880 |
| 12166328 | | BRINKER INTL, PO BOX 910232, DALLAS, TX 75391-0232 |
| 12166329 | + | BRITE-WAY WINDOW CLEANING, INC, 3332 4TH AVE S, STE 2E, FARGO, ND 58103-2234 |
| 12166330 | + | BRITE-WAY WINDOW CLEANING-G.F., MICHAEL MANSFIELD, BOX 5783, GRAND FORKS, ND 58206-5783 |
| 12166332 | | BROWN COUNTY AUDITOR-TREASURER, PO BOX 115, NEW ULM, MN 56073-0115 |
| 12166333 | + | BROWN COUNTY TREASURER-SD, 25 MARKET ST, SUITE 2, ABERDEEN, SD 57401-4227 |
| 12166334 | + | BROWN-NICOLLET COMMUNITY HEALTH BOARD, BOARD OF HEALTH, 622 S FRONT ST, ST PETER, MN 56082-2106 |
| 12166336 | | BRYANT HINCKLEY, 210 N 1950 W, SSALT LAKE CITY, UT 84134-7100 |
| 12166337 | + | BS & R DESIGN & SUPPLIES, 198 LOCUST ST. SOUTH, TWIN FALLS, ID 83301-7832 |
| 12166338 | + | BUCKYS INC, 1017 CENTRAL AVE NW, EAST GRAND FORKS, MN 56721-1610 |
| 12166339 | | BUDGET BLINDS OF NORTHERN UTAH, INC, 5790 WEST 427 SOUTH, HOOPER, UT 84315 |
| 12166341 | + | BUDGET PLUMBING & ROOTER, LLC, PO Box 1149, AMERICAN FORK, UT 84003-1101 |
| 12166343 | + | BUG OFF PEST CONTROL AND TREE SERVICE, I, 1135 S FIRST, HAMILTON, MT 59840-3021 |
| 12166344 | + | BUILDING CODES BUREAU/ELEVATOR SAFETY, PO BOX 200517, HELENA, MT 59620-0517 |

| 12166345 | + | BULKLEY ELECTRIC INC, 1307 ORANGE, HELENA, MT 59601-0644 |
| 12166347 | + | BURDICK'S INTEGRATION GROUP INC., 1316 GALLATIN AVE., HELENA, MT 59601-3021 |
| 12166348 | | BUREAU OF FIRE PREVENTION, 555 S 10TH ST, ROOM 203, LINCOLN, NE 68508-3995 |
| 12166349 | + | BURGER KING CORP 01666, 5505 BLUE LAGOON DRIVE, 5TH FLOOR, MIAMI, FL 33126-2029 |
| 12166350 | + | BURGER KING CORP 02195, 5505 BLUE LAGOON DRIVE, 5TH FLOOR, MIAMI, FL 33126-2029 |
| 12166351 | + | BURGER KING CORP 04582, 5505 BLUE LAGOON DRIVE, MIAMI, FL 33126-2029 |
| 12166352 | + | BURGER KING CORP 13029, 5505 BLUE LAGOON DRIVE, MIAMI, FL 33126-2029 |
| 12166353 | + | BURGER KING CORP 13158, 5505 BLUE LAGOON DRIVE, 5TH FLOOR, MIAMI, FL 33126-2029 |
| 12166357 | | BURGER KING CORPORATION, PO BOX 932991, ATLANTA, GA 31193-2991 |
| 12166354 | + | BURGER KING CORPORATION, 5505 BLUE LAGOON DRIVE, MIAMI, FL 33126-2029 |
| 12166359 | + | BURGGRAF'S ACE HARDWARD GRAND FORKS, 1826 S WASHINGTON STREET, 14003W, GRAND FORKS, ND 58201-6350 |
| 12166360 | ++ | BURLEIGH COUNTY TREASURER, PO BOX 5518, BISMARCK ND 58506-5518 address filed with court:, BURLEIGH COUNTY TREASURER, PO BOX 5518, BISMARCK ND 58506-5518 |
| 12166362 | + | BUTLER & ASSOCIATES ATTORNEYS AT LAW, 3706 SW TOPEKA BLVD STE 300, TOPEKA, KS 66609-1239 |
| 12166363 | + | BUTTE SILVER BOW TREASURER, 155 W. GRANITE, PO BOX 611, BUTTE, MT 59703-0611 |
| 12166364 | | BUTTE-SILVER BOW - BBM, PO BOX 611, BUTTE, MT 59703-0611 |
| 12166365 | | BUTTE-SILVER BOW - HR, P.O. BOX 667, BUTTE, MT 59703-0667 |
| 12166366 | + | BUTTE-SILVER BOW BUDGET AND FINANCE, 155 W GRANITE, BUTTE, MT 59701-9206 |
| 12166367 | + | BUYSSE ROOFING SYSTEMS & SHEET MEATAL, I, 3269 260TH AVE., MARSHALL, MN 56258-5408 |
| 12166369 | + | BYRD'S SHEET METAL AND CONSTRUCTION, 420 E 12TH STREET, DOUGLAS, AZ 85607-1923 |
| 12166370 | + | C COMM, INC., 816 EAST 9590 SOUTH, SANDY, UT 84094-3501 |
| 12166371 | + | C S GUENZEL CO, PO BOX 80097, LINCOLN, NE 68501-0097 |
| 12166373 | + | C&V LANDSCAPING, 3735 E SENECA ST, TUCSON, AZ 85716-2962 |
| 12166374 | + | C&X Enterprises Inc., 1270 Lockwood Rd Stop 6, Billings, MT 59101-7387 |
| 12166375 | | C.L. LINFOOT COMPANY, PO BOX 12816, GRAND FORKS, ND 58208-2816 |
| 12166379 | + | CACHE COUNTY ASSESSOR'S OFFICE, 179 NORTH MAIN STE 205, LOGAN, UT 84321-5179 |
| 12166380 | + | CACHE COUNTY TREASURER, 179 NORTH MAIN ST, SUITE 201, LOGAN, UT 84321-5126 |
| 12166383 | + | CAILEIGH STEVENSON, 2110 7TH ST N, FARGO, ND 58102-5006 |
| 12166384 | + | CAL'S ICE SERVICE, 227 3RD ST SE, MAYVILLE, ND 58257-1415 |
| 12166385 | + | CAL'S PLUMBING INC., 5959 SOUTH COUNTRY CLUB ROAD, TUCSON, AZ 85706-4525 |
| 12166386 | + | CALEB JOHNSON, 201 E BUFFALO ST, RAWLINS, WY 82301-5707 |
| 12166388 | + | CALVANE 05492, CRAIG CORMACK, PRESIDENT, 3445 MINERS CREEK LANE, GOLD CANYON, AZ 85118-1935 |
| 12166389 | + | CALVANE 07061, CRAIG CORMACK, PRESIDENT, 3445 MINERS CREEK LANE, GOLD CANYON, AZ 85118-1935 |
| 12166391 | + | CAPITAL APPLIANCE SERVICE INC, 1320 ASPEN STREET, HELENA, MT 59601-0905 |
| 12166392 | #+ | CAPITAL CITY RESTAURANT SUPPLY,INC., 1414 INTERSTATE LOOP, BISMARCK, ND 58503-0567 |
| 12166393 | | CAPITAL ELECTRIC COOP, PO BOX 730, BISMARCK, ND 58502-0730 |
| 12166394 | + | CAPITAL GLASS & MIRROR, 7714 PHARES DRIVE, LINCOLN, NE 68516-6758 |
| 12166395 | | CAPITAL PREMIUM FINANCING, CAPITAL PREMIUM FINANCING, PO BOX 660232, DALLAS, TX 75266-0232 |
| 12166397 | + | CARBON COUNTY TREASURER, PO BOX 7, 415 W PINE, RAWLINS, WY 82301-5556 |
| 12166399 | + | CAREMORE TURF MAINTENANCE, PO BOX 341, RAWLINS, WY 82301-0341 |
| 12166400 | + | CARL ATKINSON, 16520 E EASTLAND CT, SPOKANE VALLEY, WA 99216-3513 |
| 12166402 | + | CARLSON & STEWART REFRIGERATION, INC, 700 HURON ROAD, MARSHALL, MN 56258-5490 |
| 12166403 | | CARMICHAEL CONSTRUCTION LLC, PO BOX 64, HASTINGS, NE 68902-0064 |
| 12166404 | + | CARP'S DRAIN CLEANING, INC., P.O. BOX 2025, GREAT FALLS, MT 59403-2025 |
| 12166406 | + | CARROLL SEPTIC SERVICE, PO BOX 1990, RIVERTON, WY 82501-0240 |
| 12166407 | + | CASCADE COUNTY TREASURER, PO BOX 2549, GREAT FALLS, MT 59403-2549 |
| 12166408 | + | CASCADE COUNTY TREASURER'S OFFICE, 121 4TH ST NORTH, STE 1A, GREAT FALLS, MT 59401-2552 |
| 12166409 | + | CASCADE COUNTY- STATE OF MONTANA, PO BOX 2549, GREAT FALLS, MT 59403-2549 |
| 12166410 | + | CASCADE ELECTRIC, INC, 2940 S PALO VERDE RD, TUCSON, AZ 85713-5423 |
| 12166413 | + | CASS COUNTY ELECTRIC COOPERATIVE 22109, 4100 32ND AVE S, FARGO, ND 58104-8608 |
| 12166414 | + | CASS COUNTY ELECTRIC COOPERATIVE 23092, 4100 32ND AVE S, FARGO, ND 58104-8608 |
| 12166415 | | CASS COUNTY TREASURER, 211 9TH ST S, P O BOX 2806, FARGO, ND 58108-2806 |
| 12166416 | + | CASS RURAL WATER USERS DISTRICT, PO BOX 98, KINDRED, ND 58051-0098 |
| 12166418 | + | CAT CANS PORTABLE SERVICES OF MANHATTAN,, 9041 GREEN VALLEY DR, MANHATTAN, KS 66502-9007 |
| 12166419 | + | CAT GRAPHICS, INC., 1600 STUCKEY RD., GREAT FALLS, MT 59404-6141 |
| 12166420 | + | CATAPULT 3, INC, 5925 W VANDAL LANE, BOISE, ID 83709-3200 |
| 12166423 | + | CDA PRESS NEWSPAPER, PO BOX 7000, COEUR D'ALENE, ID 83816-1929 |
| 12166424 | | CDL ELECTRIC, PO BOX 414985, KANSAS CITY, KS 64141-4985 |
| 12166426 | + | CEDAR CREEK LANDSCAPE MANAGEMENT, INC, 1462 W HWY 126, ASBURY, MO 64832-9105 |
| 12166427 | | CENTENNIAL DISTRIBUTING, HAYDEN, ID 83835 |
| 12166428 | | CENTERPOINT ENERGY 11071 092-3, P O BOX 4671, HOUSTON, TX 77210-4671 |
| 12166429 | | CENTERPOINT ENERGY 12317, P O BOX 4671, HOUSTON, TX 77210-4671 |
| 12166430 | | CENTERPOINT ENERGY 12389, P O BOX 4671, HOUSTON, TX 77210-4671 |

| | | |
|---|---|---|
| 12166431 | | CENTERPOINT ENERGY 14060, P O BOX 4671, HOUSTON, TX 77210-4671 |
| 12166432 | | CENTERPOINT ENERGY 3496, P O BOX 4671, HOUSTON, TX 77210-4671 |
| 12166433 | | CENTERPOINT ENERGY 4167, P O BOX 4671, HOUSTON, TX 77210-4671 |
| 12166434 | | CENTERPOINT ENERGY OFFICE, P.O. BOX 4671, HOUSTON, TX 77210-4671 |
| 12166435 | | CENTERPOINT ENERGY-11071/319-5, P O BOX 4671, HOUSTON, TX 77210-4671 |
| 12166436 | + | CENTRAL DISTRICT HEALTH DEPT., ATTN: ENVIRONMENTAL HEALTH, 707 N ARMSTRONG PL, BOISE, ID 83704-0825 |
| 12166437 | + | CENTRAL HEATING AND AIR CONDITIONING, IN, 1428 1/2 GRAND AE, BILLINGS, MT 59102-3112 |
| 12166438 | + | CENTRAL KANSAS COFFEE SERVICE, PO BOX 245, 217 e 2ND ST, CHAPMAN, KS 67431-9571 |
| 12166439 | + | CENTRAL LAKES RESTAURANT SUPPLY OF ALEXA, 1228 NORTH NOKOMIS STREET NE, ALEXANDRIA, MN 56308-5072 |
| 12166440 | + | CENTRAL MONTANA LOCK & SAFE, LLC, 300 CENTRAL AVE WEST, GREAT FALLS, MT 59404-2845 |
| 12166441 | + | CENTRAL NEBRASKA COLLECTIONS, PO BOX 95, HASTINGS, NE 68902-0095 |
| 12166442 | + | CENTRAL NEBRASKA REFRIGERATION, 1511 LINCOLN AVENUE, YORK, NE 68467-1709 |
| 12166443 | + | CENTRAL PROCESSING COMPANY LLC, 25920 E WABASH AVE, NEWMAN LAKE, WA 99025-9646 |
| 12166444 | + | CENTRAL VALLEY HEALTH DISTRICT, ENVIRONMENTAL HEALTH DIVISION, 122 2ND ST NW, JAMESTOWN, ND 58401-3117 |
| 12166445 | + | CENTRE, ATTN:MARIAH ADAMS, 3501 WESTRAC DR, FARGO, ND 58103-2247 |
| 12166446 | + | CENTRE INC., 100 6TH AVE SE, MANDAN, ND 58554-4300 |
| 12166447 | | CENTURTYLINK 11383, PO BOX 91155, SEATTLE, WA 98111-9255 |
| 12166448 | + | CENTURY ELECTRIC, INC., 915 S 48TH ST, GRAND FORKS, ND 58201-3829 |
| 12166450 | | CENTURY LINK 14184, PO BOX 91155, SEATTLE, WA 98111-9255 |
| 12166451 | | CENTURY LINK 2982, PO BOX 91155, SEATTLE, WA 98111-9255 |
| 12166452 | | CENTURY LINK 6787, PO BOX 91155, SEATTLE, WA 98111-9255 |
| 12166453 | | CENTURY LINK 8411, PO BOX 91155, SEATTLE, WA 98111-9255 |
| 12166454 | | CENTURY LINK 9257, PO BOX 91155, SEATTLE, WA 98111-9255 |
| 12166455 | | CENTURY LINK 9644, PO BOX 91155, SEATTLE, WA 98111-9255 |
| 12166457 | | CENTURYLINK 003, PO BOX 2956, PHOENIX, AZ 85062-2956 |
| 12166458 | | CENTURYLINK 17830 256B, PO BOX 2956, PHOENIX, AZ 85062-2956 |
| 12166459 | | CENTURYLINK 9960, PO BOX 2956, PHOENIX, AZ 85062-2956 |
| 12166460 | | CENTURYLINK 002, PO BOX 2956, PHOENIX, AZ 85062-2956 |
| 12166461 | | CENTURYLINK 004, PO BOX 2956, PHOENIX, AZ 85062-2956 |
| 12166462 | | CENTURYLINK 11413 INTERNET, PO BOX 91155, SEATTLE, WA 98111-9255 |
| 12166463 | | CENTURYLINK 11534, PO BOX 2956, PHOENIX, AZ 85062-2956 |
| 12166464 | | CENTURYLINK 14134, PO BOX 1319, CHARLOTTE, NC 28201-1319 |
| 12166465 | + | CENTURYLINK 5684, PO BOX 2956, PHOENIX, AZ 85062-2956 |
| 12166466 | | CENTURYLINK 6138, PO BOX 91155, SEATTLE, WA 98111-9255 |
| 12166467 | | CENTURYLINK 7485, PO BOX 91155, SEATTLE, WA 98111-9255 |
| 12166468 | | CENTURYLINK 903, PO BOX 91155, SEATTLE, WA 98111-9255 |
| 12166469 | | CENTURYLINK 9084, PO BOX 91155, SEATTLE, WA 98111-9255 |
| 12166470 | | CENTURYLINK 918, PO BOX 2956, PHOENIX, AZ 85062-2956 |
| 12166471 | | CENTURYLINK 937, PO BOX 91155, SEATTLE, WA 98111-9255 |
| 12166472 | | CENTURYLINK 9507, PO BOX 91155, SEATTLE, WA 98111-9255 |
| 12166473 | | CENTURYLINK-11413 PHONE, PO BOX 91155, SEATTLE, WA 98111-9255 |
| 12166474 | | CENTURYLINK17830 278B, PO BOX 2956, PHOENIX, AZ 85062-2956 |
| 12166475 | + | CEREBRO CAPITAL, INC, 12 W MADISON ST, BALTIMORE, MD 21201-5294 |
| 12166476 | + | CERTIFIED SHRED INC., 537 WEST PICKETT CIRCLE, SUITE 600, SALT LAKE CITY, UT 84115-1998 |
| 12166479 | | CFLP, 6101 S 58TH ST STE B, LINCOLN, NE 68516-3652 |
| 12166480 | + | CHANTELLE SARTIN, 650 S. 600 E. #7, BRIGHAM CITY, UT 84302-3416 |
| 12166481 | ++ | CHAPPELL CENTRAL INC, ATTN MIKE BROMAN, PO BOX 916, WILLMAR MN 56201-0916 address filed with court:, CHAPPELL CENTRAL,INC., 2101 GORTON AVE NW, PO BOX 916, WILLMAR, MN 56201 |
| 12166486 | | CHARTER COMMUNICATIONS, PO BOX 94188, PALATINE, IL 60094-4188 |
| 12166488 | + | CHERNG FAMILY TRUST, 1120 N TOWN CENTER DR STE 150, LAS VEGAS, NV 89144-6303 |
| 12166489 | + | CHERRY CREEK BROADCASTING, LLC, 914 13TH AVE SOUTH, GREAT FALLS, MT 59405-4406 |
| 12166490 | + | CHESTERMAN CO, 4700 S LEWIS BLVD, SIOUX CITY, IA 51106-9516 |
| 12166492 | + | CHILD SPPT SVCS OF WY-LARAMIE, 1771 CENTENNIAL DR, STE 210, LARAMIE, WY 82070-8405 |
| 12166494 | + | CHILD SUPPORT SERVICES, PO BOX 45011, SALT LAKE CITY, UT 84145-0011 |
| 12166497 | + | CHIPPEWA COUNTY TREASURER, 629 NORTH 11TH ST, STE 2, MONTEVIDEO, MN 56265-1652 |
| 12166500 | + | CHRISTOPHER WARBURTON, 485 CHURCH DRIVE, KALISPELL, MT 59901-6955 |
| 12166503 | + | CHRYSTAL ARGUELLES CALZADA, 730 WEST DAVIS STREET, RAWLINS, WY 82301-6117 |
| 12166504 | + | CHS AG SERVICES, 2002 NORTH WASHINGTON ST., GRAND FORKS, ND 58203-1449 |
| 12166505 | | CHUCK'S ELECTRIC, 205 SOUTH BELL STREET, BISMARCK, ND 58504-5304 |
| 12166506 | + | CHURCH HARRIS & WILLIAMS P.C. ATTORNEYS, P.O. BOX 1645, GREAT FALLS, MT 59403-1645 |
| 12166507 | + | CIARA MARTINEZ, 1355 TAYLOR AVE, OGDEN, UT 84404-6005 |
| 12166509 | | CINTAS, PO BOX 650838, DALLAS, TX 75265-0838 |

| | | |
|---|---|---|
| 12166510 | | CINTAS FIRE, PO BOX 636525, CINCINNATI, OH 45263-6525 |
| 12166511 | | CINTAS FIRST AID & SAFETY, PO BOX 631025, CINCINNATI, OH 45263-1025 |
| 12166512 | | CINTAS-Cincinnati,OH, P.O. BOX 631025, CINCINNATI, OH 45263-1025 |
| 12166513 | + | CIS LLC, 1840 SOUTH HWY. 92, SIERRA VISTA, AZ 85635-4620 |
| 12166514 | | CITY NATIONAL BANK, PO BOX 60938, LOS ANGELES, CA 90060-0938 |
| 12166515 | | CITY AIR MECHANICAL,INC., 3505 E ROSSER AVE, P O BOX 4123, BISMARCK, ND 58502-4123 |
| 12166516 | + | CITY GLASS SPOKANE INC., 5804 N FREYA ST, SPOKANE, ID 99217-6500 |
| 12166518 | + | CITY OF ALEXANDRIA, 704 BROADWAY, ALEXANDRIA, MN 56308-1812 |
| 12166519 | + | CITY OF BEATRICE, 400 ELLA, BEATRICE, NE 68310-3856 |
| 12166520 | + | CITY OF BELGRADE, 91 East Central Ave, BELGRADE, MT 59714-3710 |
| 12166521 | + | CITY OF BILLINGS - LICENSE, DEPARTMENT OF FINANCE, P.O. BOX 1178, BILLINGS, MT 59103-1178 |
| 12166522 | + | CITY OF BILLINGS - PUBLIC WORKS, PUBLIC WORKS - UTILITIES, PO BOX 30958, BILLINGS, MT 59107-0958 |
| 12166523 | + | CITY OF BILLINGS 11036, P.O. BOX 30958, BILLINGS, MT 59107-0958 |
| 12166524 | + | CITY OF BILLINGS 23819, P.O. BOM 30958, BILLINGS, MT 59107-0958 |
| 12166525 | + | CITY OF BILLINGS 23819IR, P.O. BOX 30958, BILLINGS, MT 59107-0958 |
| 12166526 | | CITY OF BILLINGS 5165, UTILITIES PO BOX 30958, BILLINGS, MT 59101 |
| 12166527 | | CITY OF BILLINGS 7485, UTILITIES PO BOX 30958, BILLINGS, MT 59101 |
| 12166528 | + | CITY OF BILLINGS 7485IR, P.O. BOX 30958, BILLINGS, MT 59107-0958 |
| 12166529 | + | CITY OF BILLINGS-11036 FIRE, PUBLIC WORKS UTILITIES, PO BOX 30958, BILLINGS, MT 59107-0958 |
| 12166530 | + | CITY OF BILLINGS-7485 FIRE, PUBLIC WORKS UTILITIES, PO BOX 30958, BILLINGS, MT 59107-0958 |
| 12166532 | | CITY OF BISBEE- FINANCE, 915 S TOVREAVILLE RD, BISBEE, AZ 85603 |
| 12166533 | + | CITY OF BISMARCK, P O BOX 5503, BISMARCK, ND 58506-5503 |
| 12166534 | + | CITY OF BISMARCK 2209, P O BOX 5503, BISMARCK, ND 58506-5503 |
| 12166535 | | CITY OF BISMARCK 24915, P O BOX 5555, BISMARCK, ND 58506-5555 |
| 12166536 | | CITY OF BISMARCK-UTILITY BILL, P O BOX 5555, BISMARCK, ND 58506-5555 |
| 12166537 | | CITY OF BOISE, PO BOX 500, BOISE, ID 83701-0500 |
| 12166538 | | CITY OF BOZEMAN - LICENSE, 121 NORTH ROUSE AVE, P.O. BOX 1230, BOZEMAN, MT 59771-1230 |
| 12166539 | | CITY OF BOZEMAN 2195, 121 NORTH ROUSE AVE P.O. BOX 1230, BOZEMAN, MT 59771-1230 |
| 12166540 | | CITY OF BOZEMAN IRR#51727, 121 NORTH ROUSE AVE P.O. BOX 1230, BOZEMAN, MT 59771-1230 |
| 12166541 | + | CITY OF CF - 12473, 130 6TH STREET WEST ROOM A, COLUMBIA FALLS, MT 59912-3615 |
| 12166542 | + | CITY OF CF - 12473IRR, 130 6TH STREET WEST ROOM A, COLUMBIA FALLS, MT 59912-3615 |
| 12166543 | + | CITY OF CODY, PO BOX 2200, CODY, WY 82414-2200 |
| 12166544 | + | CITY OF COLUMBIA FALLS - LICENSE, 130 6TH STREET WEST, ROOM A, COLUMBIA FALLS, MT 59912-3615 |
| 12166545 | + | CITY OF COLUMBIA FALLS-TAX, 130 6TH STREET WEST, COLUMBIA FALLS, MT 59912-3615 |
| 12166547 | + | CITY OF COUER D'ALENE927, 710 E MULLAN AVENUE, COUER D'ALENE, ID 83814-3958 |
| 12166548 | | CITY OF DEVILS LAKE, P O BOX 1048, DEVILS LAKE, ND 58301-1048 |
| 12166549 | | CITY OF DEVILS LAKE-INACTIVE, P O BOX 1048, DEVILS LAKE, ND 58301-1048 |
| 12166552 | | CITY OF FARGO UTILITY, 225 FOURTH ST N, P O BOX 1066, FARGO, ND 58107-1066 |
| 12166553 | | CITY OF FARGO UTILITY 1663, 225 FOURTH ST N P O BOX 1066, FARGO, ND 58107-1066 |
| 12166554 | | CITY OF FARGO UTILITY 1908, 225 FOURTH ST N P O BOX 1066, FARGO, ND 58107-1066 |
| 12166555 | | CITY OF FARGO UTILITY 22109, 225 FOURTH ST N P O BOX 1066, FARGO, ND 58107-1066 |
| 12166556 | | CITY OF FARGO UTILITY 5684, 225 FOURTH ST N P O BOX 1066, FARGO, ND 58107-1066 |
| 12166557 | + | CITY OF FARGO,NORTH DAKOTA, CITY AUDITORS OFFICE, P O BOX 1607, FARGO, ND 58107-1607 |
| 12166558 | | CITY OF FERGUS FALLS 12139, 112 W WASHINGTON AVE., FERGUS FALLS, MN 56537-2568 |
| 12166559 | | CITY OF FERGUS FALLS 12156, 112 W WASHINGTON AVE., FERGUS FALLS, MN 56537-2568 |
| 12166560 | | CITY OF FERGUS FALLS PUBLIC UTILITIES DE, 112 W WASHINGTON AVE., FERGUS FALLS, MN 56537-2568 |
| 12166561 | | CITY OF GRAND FORKS, PO BOX 5200, GRAND FORKS, ND 58206-5200 |
| 12166563 | | CITY OF GREAT FALLS, PO BOX 5021, GREAT FALLS, MT 59403-5021 |
| 12166562 | | CITY OF GREAT FALLS, UTILITIES DEPARTMENT, PO BOX 5021, GREAT FALLS, MT 59403-5021 |
| 12166564 | | CITY OF GREAT FALLS - 1666, UTILITY BILLING DEPARTMENT, PO BOX 5021, GREAT FALLS, MT 59403-5021 |
| 12166565 | + | CITY OF GREAT FALLS - 13293, UTILITY BILLING DEPARTMENT, PO BOX 5021, GREAT FALLS, MT 59403-5021 |
| 12166566 | | CITY OF GREAT FALLS - BBM/PDGM, PO BOX 5021, GREAT FALLS, MT 59403-5021 |
| 12166567 | + | CITY OF GREAT FALLS - FIRE RESCUE, GREAT FALLS FIRE RESCUE, PO BOX 5021, GREAT FALLS, MT 59403-5021 |
| 12166568 | | CITY OF GREAT FALLS - LICENSE, PO BOX 5021, GREAT FALLS, MT 59403-5021 |
| 12166569 | + | CITY OF GREAT FALLS- FIRE RESCUE, PO BOX 5021, GREAT FALLS, MT 59403-5021 |
| 12166570 | + | CITY OF HAMILITON-BUSINESS LICENSE, 920 NEW YORK AVE, HAMILTON, MT 59840-2023 |
| 12166572 | + | CITY OF HASTINGS, 220 N HASTINGS AVE, HASTINGS, NE 68901-5144 |
| 12166575 | + | CITY OF HELENA - 17433, 316 NORTH PARK AVENUE, HELENA, MT 59623-0001 |
| 12166576 | + | CITY OF HELENA - 26151, 316 NORTH PARK AVENUE, HELENA, MT 59623-0001 |
| 12166577 | + | CITY OF HELENA - 26151IRR, 316 NORTH PARK AVENUE, HELENA, MT 59623-0001 |
| 12166578 | + | CITY OF HELENA - 9257, 316 NORTH PARK AVENU, HELENA, MT 59623-0001 |
| 12166579 | + | CITY OF HELENA - LICENSE, 316 N PARK AVENUE, ROOM 150, HELENA, MT 59623-0001 |
| 12166580 | + | CITY OF HELENA 003, 316 NORTH PARK AVE ROOM 150, HELENA, MT 59623-0001 |

District/off: 1088-2                                    User: admin                                    Page 10 of 61
Date Rcvd: Mar 03, 2023                             Form ID: 309F1                          Total Noticed: 2882

| 12166581 | + | CITY OF HOLTON, 430 PENNSYLVANIA AVE, HOLTON, KS 66436-1803 |
| 12166582 | | CITY OF HUTCHINSON, 111 HASSAN ST SE, HUTCHINSON, MN 55350-2522 |
| 12166583 | | CITY OF HUTCHINSON - 8196, 111 HASSAN ST SE, HUTCHINSON, MN 55350-2522 |
| 12166584 | + | CITY OF IDAHO FALLS - 936, 308 CONSTITUTION WAY, IDAHO FALLS, ID 83402-3539 |
| 12166585 | + | CITY OF IDAHO FALLS-LICENSE, 308 CONSTITUTION WAY, IDAHO FALLS, ID 83402-3539 |
| 12166586 | + | CITY OF JAMESTOWN-BALING FACILITY, 102 3RD AVE SE, JAMESTOWN, ND 58401-4205 |
| 12166588 | | CITY OF JUNCTION CITY 14234, PO BOX 287, JUNCTION CITY, KS 66441-0287 |
| 12166589 | + | CITY OF LARAMIE, PO BOX C, LARAMIE, WY 82073-0830 |
| 12166590 | + | CITY OF LARAMIE - 2178, ADMINISTRATIVE SERVICES DEPT. PO BOX C, LARAMIE, WY 82073-0830 |
| 12166591 | + | CITY OF LINCOLN - CITY TREASURER, 555 S 10TH ST, STE 103, LINCOLN, NE 68508-2803 |
| 12166592 | | CITY OF LINCOLN - LICENSE, ALARM REGISTRATION PROGRAM, 555 S 10TH STREET, BOX 26, LINCOLN, NE 68508-2803 |
| 12166593 | + | CITY OF LINCOLN-FIRE AND RESCUE, 575 SOUTH 10TH ST, 2ND FLOOR, LINCOLN, NE 68508-2810 |
| 12166594 | + | CITY OF LITCHFIELD, 421 W 3RD STREET, LITCHFIELD, MN 55355-2004 |
| 12166595 | + | CITY OF LITCHFIELD, 126 N MARSHALL, LITCHFIELD, MN 55355-2195 |
| 12166596 | + | CITY OF LITCHFIELD PUBLIC UTILITIES, 126 N MARSHALL, LITCHFIELD, MN 55355-2110 |
| 12166597 | + | CITY OF LOGAN - LICENSE, 290 N 100 W, LOGAN, UT 84321-3902 |
| 12166598 | + | CITY OF LONG PRAIRIE, 615 LAKE STREET SOUTH, LONG PRAIRIE, MN 56347-1545 |
| 12166599 | + | CITY OF LONG PRAIRIE - 12389, 615 LAKE STREET SOUTH, LONG PRAIRIE, MN 56347-1545 |
| 12166600 | | CITY OF MANHATTAN KANSAS, 1101 POYNTZ AVENUE, MANHATTAN, KS 66502-5497 |
| 12166601 | + | CITY OF MANHATTAN KANSAS 21514, PO BOX 309, MANHATTAN, KS 66505-0309 |
| 12166602 | | CITY OF MANHATTAN KANSAS 21514I, PO BOX 309, MANHATTAN, KS 66505-0309 |
| 12166603 | | CITY OF MANHATTAN KANSAS 5957, PO BOX 309, MANHATTAN, KS 66505-0309 |
| 12166604 | | CITY OF MERIDIAN, PO BOX 670, CALDWELL, ID 83606-0670 |
| 12166605 | | CITY OF MISSOULA - 7518F, FINANCE DEPARTMENT, PO BOX 5388, MISSOULA, MT 59806-5388 |
| 12166606 | | CITY OF MISSOULA - 7518, FINANCE DEPARTMENT, PO BOX 5388, MISSOULA, MT 59806-5388 |
| 12166607 | | CITY OF MISSOULA - 9036, FINANCE DEPARTMENT, PO BOX 5388, MISSOULA, MT 59806-5388 |
| 12166608 | + | CITY OF MITCHELL, 612 N MAIN ST, MITCHELL, SD 57301-2620 |
| 12166609 | + | CITY OF MITCHELL2082, 612 N MAIN ST, MITCHELL, SD 57301-2620 |
| 12166610 | + | CITY OF MITCHELL2082IR, 612 N MAIN ST, MITCHELL, SD 57301-2620 |
| 12166611 | + | CITY OF MONTEVIDEO UTILITIES 10678, P O BOX 517, MONTEVIDEO, MN 56265-0517 |
| 12166612 | + | CITY OF MONTEVIDEO UTILITIES DEPT., P O BOX 517, MONTEVIDEO, MN 56265-0517 |
| 12166613 | + | CITY OF NEW ULM - ALARM, 100 N BROADWAY ST, NEW ULM, MN 56073-1795 |
| 12166614 | + | CITY OF PARK RAPIDS, 212 SECOND ST. W., PARK RAPIDS, MN 56470-1507 |
| 12166615 | | CITY OF PITTSBURG, PO BOX 193, PITTSBURG, KS 66762-0193 |
| 12166617 | + | CITY OF POCATELLO 001, 911 N 7TH AVE, POCATELLO, ID 83201-7700 |
| 12166619 | + | CITY OF RAWLINS, PO BOX 953, RAWLINS, WY 82301-0953 |
| 12166620 | | CITY OF REDWOOD FALLS 11534, P O BOX 526, REDWOOD FALLS, MN 56283-0526 |
| 12166621 | | CITY OF REDWOOD FALLS PUBLIC UTILITIES, P O BOX 526, REDWOODFALLS, MN 56283-0526 |
| 12166622 | | CITY OF SAFFORD, PO BOX 551, SAFFORD, AZ 85548-0551 |
| 12166623 | | CITY OF SALINA, PO BOX 1307, SALINA, KS 67402-1307 |
| 12166624 | | CITY OF SALINA 10701, PO BOX 1307, SALINA, KS 67402-1307 |
| 12166625 | | CITY OF SALINA 3597, PO BOX 1307, SALINA, KS 67402-1307 |
| 12166626 | | CITY OF SARATOGA - 17830, 1307 NORTH COMMERCE DRIVE, SUITE 200, SARATOGA SPRINGS, UT 84045-5302 |
| 12166627 | | CITY OF SARATOGA SPRINGS, 1307 NORTH COMMERCE DRIVE, SUITE 200, SARATOGA SPRINGS, UT 84045-5302 |
| 12166628 | + | CITY OF SARATOGA SPRINGS - POLICE, POLICE DEPARTMENT, 367 S SARATOGA RD, SARATOGA SPRINGS, UT 84045-9600 |
| 12166629 | + | CITY OF SIDNEY, 115 2ND ST S.E., SIDNEY, MT 59270-4103 |
| 12166630 | | CITY OF SIERRA VISAT - 6879, PO BOX 52413, PHOENIX, AZ 85072-2413 |
| 12166631 | + | CITY OF SIERRA VISTA - LICENSING, 1011 N CORONADO DRIVE, SIERRA VISTA, AZ 85635-6334 |
| 12166632 | | CITY OF SPOKANE, 808 W SPOKANE FALLS BLVD., SPOKANE, WA 99256-0001 |
| 12166633 | | CITY OF SPOKANE 937, 808 W SPOKANE FALLS BLVD., SPOKANE, WA 99256-0001 |
| 12166634 | + | CITY OF TAYLORSVILLE, 2600 W TAYLORSVILLE BLVD, TAYLORSVILLE, UT 84129-2208 |
| 12166635 | | CITY OF TOPEK5880, PO BOX 957904, ST. LOUIS, MO 63195-7904 |
| 12166638 | | CITY OF TOPEKA4582, PO BOX 957904, ST. LOUIS, MO 63195-7905 |
| 12166639 | | CITY OF TOPEKA7061, PO BOX 957904, ST. LOUIS, MO 63195-7904 |
| 12166640 | | CITY OF TOPEKA7061IR, PO BOX 957904, ST. LOUIS, MO 63195-7904 |
| 12166641 | | CITY OF TOPEKA7061IR2, PO BOX 957904, ST. LOUIS, MO 63195-7904 |
| 12166642 | + | CITY OF TOPEKA; DEPT. OF PUBLIC WORKS, 620 SE MADISON ST, 2ND FLOOR, TOPEKA, KS 66607-1118 |
| 12166643 | | CITY OF TUCSON 11383, PO BOX 51040, LOS ANGELES, CA 90051-5340 |
| 12166644 | | CITY OF TUCSON 9644, PO BOX 51040, LOS ANGELES, CA 90051-5340 |
| 12166648 | + | CITY OF WEST HAVEN, 4150 s 3900 w, WEST HAVEN, UT 84401-9501 |
| 12166650 | ++ | CITY OF WILLCOX, 101 S RAILROAD AVE, SUITE B, WILLCOX AZ 85643-2198 address filed with court:, CITY OF WILLCOX, 101 S RAILROAD AVE STE B, WILLCOX, AZ 85643-2198 |

District/off: 1088-2                          User: admin                                    Page 11 of 61
Date Rcvd: Mar 03, 2023                       Form ID: 309F1                                  Total Noticed: 2882

| | | |
|---|---|---|
| 12166651 | + | CITY OF WILLMAR-LICENSE, PO BOX 755, ATTN: CITY CLERK, WILLMAR, MN 56201-0755 |
| 12166652 | + | CITY OF YORK, BOX 507, 100 E 4TH ST, YORK, NE 68467-3512 |
| 12166653 | + | CITY PLUMBING CO, INC, 225 N 5TH ST, SALINA, KS 67401-2338 |
| 12166654 | | CITY TOPEKA26116 218, PO BOX 957904, ST. LOUIS, MO 63195-7904 |
| 12166655 | | CITY TOPEKA26116IR 042, PO BOX 957904, ST. LOUIS, MO 63195-7904 |
| 12166656 | | CITY TOPEKA26116IR2 354, PO BOX 957905, ST. LOUIS, MO 63195-7905 |
| 12166657 | + | CITY TREASURER, 555 SOUTH 10TH ST., STE 103, LINCOLN, NE 68508-2803 |
| 12166658 | + | CITY WASTE PAPER, INC, PO BOX 1552, OGDEN, UT 84402-1552 |
| 12166659 | + | CITY-COUNTY HEALTH DEPARTMENT, 115 4TH STREET SOUTH, GREAT FALLS, MT 59401-3618 |
| 12166660 | + | CLASSIC ACOUSTIC CLEAN, 47615 254TH ST, BALTIC, SD 57003-5968 |
| 12166661 | + | CLAY COUNTY AUDITOR-TREASURER, LORI J JOHNSON, 807 11TH STREET NORTH, MOORHEAD, MN 56560-2069 |
| 12166662 | + | CLAY-WILKIN-OTTER TAIL ENVIRONMENTAL HEA, 715 N 11TH STREET, SUITE 303, MOORHEAD, MN 56560-2083 |
| 12166663 | + | CLEAN & CLEAR WINDOW CLEANING, 1201 6TH AVE NORTH, GREAT FALLS, MT 59401-1659 |
| 12166664 | + | CLEANER Q, 3031 GRAND AVE 162, BILLINGS, MT 59102-6698 |
| 12166666 | + | CLEARFIELD CITY, 55 S STATE ST., CLEARFIELD, UT 84015-1027 |
| 12166667 | | CLEARINGHOUSE, ATLAS, PO BOX 52107, PHOENIX, AZ 85072-2107 |
| 12166669 | + | CLEARPATH SOLUTIONS, 5405 ALTON PARKWAY A-790, IRVINE, CA 92604-3717 |
| 12166670 | + | CLERK OF DISTRICT COURT, CIVIL DEPARTMENT, 200 SE 7TH STREET, STE 209, TOPEKA, KS 66603-3933 |
| 12166671 | + | CLEVELAND-MENU PRINTING INC., 1441 E. 17TH STREET, CLEVELAND, OH 44114-2012 |
| 12166672 | + | CLIMATEC REFRIGERATION, INC, PO BOX 328, RIVERTON, WY 82501-0074 |
| 12166674 | + | CM BUILT DOORS INC, 805 9TH ST SW, SIDNEY, MT 59270-4813 |
| 12166675 | + | COCA-COLA USA, PO BOX 102703, ATLANTA, GA 30368-2703 |
| 12166678 | + | COCHISE HEALTH & SOCIAL SERVICES, 450 S HASKELL AVE., WILLCOX, AZ 85643-2790 |
| 12166679 | + | COCHISE LOCK & SAFE, INC, 999 EAST FRY BLVD, STE 107, SIERRA VISTA, AZ 85635-2617 |
| 12166680 | + | COEUR D'ALENE CHAMBER OF COMMERCE, 105 N 1ST ST., COEUR D'ALENE, ID 83814-5918 |
| 12166681 | + | COFACTOR, LLC, 2711 CENTERVILLE ROAD, SUITE 400,, Wilmington, DE 19808-1645 |
| 12166682 | + | COHNREZNICK LLP, 3560 LENOX ROAD NE, STE 2900, ATLANTA, GA 30326-4345 |
| 12166683 | + | COLLECTION ASSOC a Reg NE Tradename, 411 4TH STREET, FAIRBURY, NE 68352-2536 |
| 12166684 | | COLLECTION ASSOCIATES, 612 GRANT ST, ROOM 17, BEATRICE, NE 68310-2946 |
| 12166686 | + | COLLECTION ASSOCIATES, 575 SOUTH 10TH STREET, 2ND FLOOR, LINCOLN, NE 68508-2810 |
| 12166685 | + | COLLECTION ASSOCIATES, P.O. BOX 95, HASTINGS, NE 68902-0095 |
| 12166687 | + | COLLECTION CENTER, INC., TODD D. KRANDA, P O BOX 159, MANDAN, ND 58554-0159 |
| 12166689 | | COLLECTION SERVICES, PO BOX 9125, DES MOINES, IA 50306-9125 |
| 12166690 | + | COLLIER LEASING, 119 W IRON 7TH FLOOR, SALINA, KS 67401-2600 |
| 12166693 | | COLLISION EXPERTS,INC., 1817 5TH AVE N, FARGO, ND 58102-4127 |
| 12166694 | + | COLMAN ENT. INC., 2310 3RD AVE N, FARGO, ND 58102-4013 |
| 12166695 | + | COLOR GLO INTERNATIONAL, 3005 CASCADE WAY, SALT LAKE CITY, UT 84109-2304 |
| 12167086 | ++ | COLORADO DIVISION OF CHILD SUPPORT SERVICES, 1575 SHERMAN STREET, 5TH FLOOR, DENVER CO 80203-1702<br>address filed with court:, FAMILY SUPPORT REGISTRY, PO BOX 2171, DENVER, CO 80201-2171 |
| 12166696 | + | COLORDYNAMICS, 200 E BETHANY, ALLEN, TX 75002-3804 |
| 12166697 | + | COLORMARK, 1840 HUTTON DR. BLDG 208, CARROLLTON, TX 75006-6660 |
| 12166699 | | COLUMBIA DISTRIBUTING, PO BOX 742009, LOS ANGELES, CA 90074-2009 |
| 12166702 | | COMCAST - LSC, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12166705 | | COMCAST 10339, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12166706 | | COMCAST 10457, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12166707 | | COMCAST 10484, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12166708 | | COMCAST 10511, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12166709 | | COMCAST 10519, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12166710 | | COMCAST 10570, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12166711 | | COMCAST 10625, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12166712 | | COMCAST 10706, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12166713 | | COMCAST 12902, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12166714 | | COMCAST 14035, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12166715 | | COMCAST 20352, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12166716 | | COMCAST 24378, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12166717 | | COMCAST 25282, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12166718 | | COMCAST 25484, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12166719 | | COMCAST 25990, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12166720 | | COMCAST 26137, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12166723 | | COMCAST 6138, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12166728 | | COMCAST 9960, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12166729 | + | COMFORT HEATING & AIR, LLC, 720 N BROADWAY BLVD., SALINA, KS 67401-1819 |
| 12166731 | + | COMFORT SOLUTIONS, INC., 856 US HWY 93 N, VICTOR, MT 59875-9312 |

District/off: 1088-2                          User: admin                                    Page 12 of 61
Date Rcvd: Mar 03, 2023                       Form ID: 309F1                          Total Noticed: 2882

| | | |
|---|---|---|
| 12166732 | + | COMMERCIAL APPLIANCE REPAIR INC, 7200 W 132 ND ST SUITE 160, OVERLAND PARK, KS 66213-1146 |
| 12166733 | | COMMERCIAL COOKING, 4973 E EMORY OAK RIDGE, HEREFORD, AZ 85615-9440 |
| 12166734 | + | COMMERCIAL ELECTRONICS, 3787 RIDER TRAIL SOUTH, EARTH CITY, MO 63045-1114 |
| 12166735 | + | COMMERCIAL KITCHEN SERVICES, LLC, 1869 E SELTICE WAY #352, POST FALLS, ID 83854-7019 |
| 12166737 | + | COMMERCIAL REPAIR SERVICE, 6738 E. BROADWAY BOULEVARD, TUCSON, AZ 85710-2807 |
| 12166739 | + | COMMUNITY ELECTRIC, INC, PO BOX 424, RENVILLE, MN 56284-0424 |
| 12166740 | | COMMUNITY WATER COMPANY OF GREEN VALLEY, PO BOX 52163, MSC 111, PHOENIX, AZ 85072-2163 |
| 12166741 | + | COMPETITION LAWN & LANDSCAPE, 1804 E 40TH, SPOKANE, WA 99203-4168 |
| 12166742 | + | COMPLETE H2O MINERALS, 1167 W 3050 S, OGDEN, UT 84401-3364 |
| 12166743 | + | COMPLETE LAWN CARE, P.O. BOX 1349, COLUMBIA FALLS, MT 59912-1349 |
| 12166745 | + | CONNECTION PUBLISHING, 163 W LOMOND VIEW DR, OGDEN, UT 84414-2254 |
| 12166746 | + | CONNER ROOFING CO., INC., 3702 N DIVISION AVE, YORK, NE 68467-9621 |
| 12166747 | + | CONNOVER PACKAGING, 119 DESPATCH DR, EAST ROCHESTER, NY 14445-1447 |
| 12166748 | | CONSOLIDATED COMM NETWORKS INC, P O BOX 1408, DICKINSON, ND 58602-1408 |
| 12166749 | + | CONSOLIDATED PLASTICS COMPANY, INC., 4700 PROSPER DR., STOW, OH 44224-1068 |
| 12166750 | | COOK MARTIN POULSON, PC, 2180 SOUTH 1300 WAST, STE 430, SALT LAKE CITY, UT 84106 |
| 12166751 | + | COOL SOLUTIONS, PO BOX 4841, BUTTE, MT 59702-4841 |
| 12166752 | | COOLING & HEATING UNLIMITED, P O BOX 6182, BISMARCK, ND 58506-6182 |
| 12166753 | | COOLSYS COMMERCIAL & INDUSTRIAL SOLUTION, PO BOX 101847, PASADENA, CA 91189-1847 |
| 12166754 | + | COONEY REFRIGERATION LLC, PO BOX 124, CLAY CENTER, NE 68933-0124 |
| 12166755 | + | COONEYS LOCKSMITH, 1000 S MAIN ST, BUTTE, MT 59701-4741 |
| 12166756 | + | COOPER'S G. INC, 401 SW 32ND TERR, TOPEKA, KS 66611-2205 |
| 12166758 | + | CORNELIUS INC, 101 BROADWAY STREET WEST, OSSEO, MN 55369-4186 |
| 12166759 | | CORNELIUS INC, NW 7960, PO BOX 1450, MINNEAPOLIS, MN 55485-7960 |
| 12166760 | + | CORPORATE FILINGS LLC, 30 N GOULD ST, STE 7000, SHERIDAN, WY 82801-6317 |
| 12166761 | + | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE, PO BOX 2576, Springfield, IL 62708-2576 |
| 12166762 | | CORRIGO INCORPORATED, PO BOX 120439, DEPT 0439, DALLAS, TX 75312-0439 |
| 12166765 | + | COTTER'S SEWER, SEPTIC & PORTABLE TOILET, & PORTABLE TOILET SERVICE, PO BOX 967, LAUREL, MT 59044-0967 |
| 12166766 | + | COTTONWOOD IMPROVE - 1.8183.01, 8620 SOUTH HIGHLAND DRIVE, SANDY, UT 84093-1689 |
| 12166767 | + | COTTONWOOD IMPROVE - 3.7223.01, 8620 SOUTH HIGHLAND DRIVE, SANDY, UT 84093-1689 |
| 12166769 | + | COUNTRY BOY CURBING AND LAWN CARE, PO BOX 1662, ROOSEVELT, UT 84066-1662 |
| 12166771 | + | COUNTRYSIDE PLUMBING & HEATING OF LONG P, 15 LAKE CHARLOTTE RD, LONG PRAIRIE, MN 56347-5003 |
| 12166772 | + | COUNTRYSIDE PUBLIC HEALTH, 201 13TH ST S, BENSON, MN 56215-1856 |
| 12166773 | + | COUNTY COURT OF GAGE COUNTY, NEBRASKA, 612 GRANT ST., ROOM 17, BEATRICE, NE 68310-2946 |
| 12166775 | + | COUNTY WATER DISTRICT OF BILLINGS HEIGHT, 1540 POPELKA DR, BILLINGS, MT 59105-3399 |
| 12166774 | + | COUNTY WATER DISTRICT OF BILLINGS HEIGHT, OF BILLINGS HEIGHTS, 1540 POPELKA DR, BILLINGS, MT 59105-4468 |
| 12166791 | + | CPS - CORPORATE PROTECTIVE SERVICES, 1705 ALBANY, CHEYENNE, WY 82001-5027 |
| 12166793 | + | CRAIG STEIN BEVERAGE, 4719 MARKET STREET, BOISE, ID 83705-5415 |
| 12166795 | | CRATER ENTERPRISES, INC, PO BOX 1963, LARAMIE, WY 82073-1963 |
| 12166796 | + | CRAWFORD COUNTY, KANSAS, 111 E FOREST, GIRARD, KS 66743-1310 |
| 12166797 | | CREATIVE CONSUMER CONCEPTS, PO BOX 88016, BIN # 150016, MILWAUKEE, WI 53288-8016 |
| 12166798 | + | CREDIT BUREAU OF BISMARCK INC, PO BOX 1033, BISMARCK, ND 58502-1033 |
| 12166799 | | CREDIT COLLECTIONS BUREAU, PAYMENT PROCESSING CENTER, PO BOX 778, BISMARCK, ND 58502-0778 |
| 12166802 | + | CREDIT MANAGEMENT SERVICES, INC, 612 GRANT ST ROOM 17, BEATRICE, NE 68310-2946 |
| 12166806 | + | CREDIT MANAGEMENT SERVICES, INC, 411 4TH ST, FAIRBURY, NE 68352-2536 |
| 12166804 | | CREDIT MANAGEMENT SERVICES, INC, PO BOX 66, GENEVA, NE 68361-0066 |
| 12166805 | | CREDIT MANAGEMENT SERVICES, INC, PO BOX 37, SEWARD, NE 68434-0037 |
| 12166800 | | CREDIT MANAGEMENT SERVICES, INC, 510 LINCOLN AVE ROOM 211, YORK, NE 68467 |
| 12166801 | + | CREDIT MANAGEMENT SERVICES, INC, 575 S 10TH ST 2ND FLOOR, LINCOLN, NE 68508-2810 |
| 12166803 | + | CREDIT MANAGEMENT SERVICES, INC, PO BOX 95, HASTINGS, NE 68902-0095 |
| 12166808 | + | CREDIT SERVICESCO., INC, P.O. BOX 80244, BILLINGS, MT 59108-0244 |
| 12166809 | + | CREDITBOX.COM, LLC, 8537 SOUTH REDWOOD RD, STE D, WEST JORDAN, UT 84088-5713 |
| 12166810 | + | CRF SOLUTIONS, 2051 ROYAL AVE, SIMI VALLEY, CA 93065-4679 |
| 12166811 | + | CROWLEY FLECK, PLLP, PO BOX 30441, BILLINGS, MT 59107-0441 |
| 12166813 | | CRYSTAL CLEAR WINDOW CLEANING, PO BOX 805, ALEXANDRIA, MN 56308-0805 |
| 12166814 | + | CS TECHS INC, PO BOX 584, NAMPA, ID 83653-0584 |
| 12166815 | + | CSI KANSAS CITY LLC, 18330 EDISON AVENUE, CHESTERFIELD, MO 63005-3618 |
| 12166816 | | CSSD, P.O. BOX 100380, ANCHORAGE, AK 99510-0380 |
| 12166817 | + | CST CORPORATION, 1225 CARNEGIE STREET, STE 106, ROLLING MEADOWS, IL 60008-1032 |
| 12166818 | + | CTR-CLEANUP & TOTAL RESTORATION, 158 E 52ND ST, BOISE, ID 83714-1494 |
| 12166819 | + | CUBESMART, 5550 S PALO VERDE RD, TUCSON, AZ 85706-7827 |
| 12166820 | | CULINEX, PO BOX 2925, FARGO, ND 58108-2925 |
| 12166821 | + | CULLIGAN, 2020 ERNEST AVE, MISSOULA, MT 59801-8212 |

| | | |
|---|---|---|
| 12166822 | | CULLIGAN OF HELENA, 401 HUFFMAN AVE, GREAT FALLS, MT 59404-3298 |
| 12166823 | | CULLIGAN OF IDAHO FALLS, 433 MAY ST, IDAHO FALLS, ID 83401-2619 |
| 12166824 | + | CULLIGAN OF POCATELLO, 608 N 5TH AVE, POCATELLO, ID 83201-6207 |
| 12166825 | + | CULLIGAN OF SPOKANE, 3728 W LONGFELLOW AVE, STE 1, SPOKANE, WA 99205 |
| 12166826 | | CUMMINGS RESOURCES LLC, P.O. BOX 11407, BIRMINGHAM, AL 35246-1668 |
| 12166827 | #+ | CURB APPEAL POWER WASH LLC, 5444 SW 18TH ST, TOPEKA, KS 66604-3656 |
| 12166828 | | CURT'S LOCK AND KEY SERVICE, 1102 MAIN AVE, FARGO, ND 58103-1755 |
| 12166829 | + | CURTIS LANDSCAPE & IRRIGATION, INC, 1505 S. 1ST AVENUE, SAFFORD, AZ 85546-2101 |
| 12166830 | + | CUSTER HEALTH, ATTN:ENVIORNMENTAL HEALTH, 403 BURLINGTON ST SE, MANDAN, ND 58554-4271 |
| 12166831 | + | CUSTOM COMMERCIAL SERVICE, P.O. BOX 2066, E. HELENA, MT 59635-2066 |
| 12166832 | #+ | CUSTOM DELIVERY SERVICE, INC, 1905 17TH STREET, CODY, WY 82414-4703 |
| 12166833 | + | CUSTOM FENCING & WELDING INC, 35066 CNTY RD 123, SIDNET, MT 59270-6307 |
| 12166834 | + | CUSTOM NEON & VINYL GRAPHICS INC, 530 NW BROAD ST, TOPEKA, KS 66608-1819 |
| 12166835 | + | CUSTOM STRIPES, INC, PO BOX 534, EAST GRAND FORKS, MN 56721-0534 |
| 12166836 | + | CUSTOMER 1ST SAFES & SERVICE, 21005 SOUDERS RD, BORDEN, IN 47106-9703 |
| 12166837 | + | CUTTING EDGE LANDSCAPING, INC, 2411 SE SATURN DR, TOPEKA, KS 66605-3530 |
| 12166838 | + | CUTTING EDGE LAWN MAINTENANCE LLC, PO BOX 131, SPANISH FORK, UT 84660-0020 |
| 12166839 | + | CWIKLA ACE HARDWARE, 801 1ST ST E, HWY J34 E, PARK RAPIDS, MN 56470-1708 |
| 12166377 | + | Cabatco Corp., 8320 N. University, Pedria, IL 61615-1626 |
| 12166517 | #+ | City National Bank, Attention: Chris Poppe, 10900 NE 4th Street, Suite 1920, Bellevue, WA 98004-8307 |
| 12166840 | + | D & F ELECTRIC INC, 62785 - 230TH ST, LITCHFIELD, MN 55355-5806 |
| 12166841 | + | D & J BEVERAGE SERVICES INC, 4740 G STREET, OMAHA, NE 68117-1413 |
| 12166842 | + | D F OSBORNE CONSTRUCTION INC, 3310 SW HARRISON ST, SUITE 3, TOPEKA, KS 66611-2252 |
| 12166843 | + | D&A GLASS COMPANY, INC, 2667 S VICTORY VIEW WAY, BOISE, ID 83709-6204 |
| 12166844 | + | D&D PLUMBING, HEATING, A/C & REFRIGERATI, 6510 N 56TH ST, LINCOLN, NE 68504-1768 |
| 12166845 | + | D&I REPAIR, INC, 1614 FAIR LN, MANHATTAN, KS 66502-4221 |
| 12166846 | + | D.J.'S ELECTRIC, P.O. BOX 18, HAMILTON, MT 59840-0018 |
| 12166847 | + | DAKOTA CENTRAL, PO BOX 1460, JAMESTOWN, ND 58402-1460 |
| 12166848 | | DAKOTA FIRE PROTECTION, INC, PO BOX 5327, GRAND FORKS, ND 58206-5327 |
| 12166849 | + | DAKOTA PEST CONTROL, P O BOX 2314, BISMARCK, ND 58502-2314 |
| 12166850 | + | DAKOTA PRO STRIPING, LLC, PO BOX 417, MITCHELL, SD 57301-0417 |
| 12166851 | + | DAKOTA REFRIGERATION,INC., 4322 15TH AVE NW, FARGO, ND 58102-2827 |
| 12166852 | | DAKOTA SUPPLY GROUP, DAKOTA SUPPLY GROUP, PO BOX 74007497, CHICAGO, IL 60674-7497 |
| 12166853 | | DAKOTA WASH MASTER,LLP, P O BOX 451, DEVILS LAKE, ND 58301-0451 |
| 12166854 | + | DAM ENTERPRISES, LLC, DONALD MAUSETH, 4701 WOODHAVEN DRIVE, SOUTH FARGO, ND 58104-4291 |
| 12166856 | + | DAMIEN SNIDER, 400 N BRUCE STREET, APT #72, C;EARFIELD, UT 84015-2157 |
| 12166858 | + | DANIELS PLUMBING & HEATING, INC, 1330 E HWY 40, VERNAL, UT 84078-2827 |
| 12166859 | | DAR PRO, DARLING INGREDIENTS, PO BOX 554885, DETROIT, MI 48255-4885 |
| 12166861 | + | DARRINGTON WATER CONDITIONING, 801 S SANBORN, MITCHELL, SD 57301-3955 |
| 12166862 | | DATA SOURCE, DEPT. 730023/P.O. BOX 660919, DALLAS, TX 75266-0919 |
| 12166866 | + | DAVID PEAR, 8776 E SHEA #106-307, SCOTTSDALE, AZ 85260-6629 |
| 12166867 | + | DAVIDS LAWN AND SNOW, PO BOX 1096, ABERDEEN, SD 57402-1096 |
| 12166869 | + | DAVIS COUNTY HEALTH DEPARTMENT, PO BOX 618, FARMINGTON, UT 84025-0618 |
| 12166871 | + | DAVISON COUNTY TREASURER, 200 EAST 4TH AVE, MITCHELL, SD 57301-2631 |
| 12166872 | + | DAYSPRING PLUMBING & HEATING INC., PO BOX 5821, HELENA, MT 59604-5821 |
| 12166873 | + | DAYSPRING RESTORATION, LLC, 5463 TRUMPETER WAY, STE A, MISSOULA, MT 59808-5511 |
| 12166874 | + | DCI CREDIT SERVICES,INC., PO BOX 1347, DICKINSON, ND 58602-1347 |
| 12166875 | | DE HART PLUMBING HEATING & COOLING, 1723 FAIR LN, MANHATTAN, KS 66502-4222 |
| 12166876 | + | DEAF SERVICES UNLIMITED, 6925 HICKMAN RD, DES MOINES, IA 50322-4805 |
| 12166877 | | DEAN FOODS NORTH CENTRAL, INC, PO BOX 779058, CHICAGO, IL 60677-9058 |
| 12166878 | + | DEAN ROWEN, 255 PLYMOUTH ST, CAMBRIA, CA 93428-3131 |
| 12166879 | + | DECCA AUDIO & ENTERTAINMENT, 393 W 100 N, MORGAN, UT 84050-9444 |
| 12166880 | + | DECISION ONE PLUMBING HEATING & AIR, PO BOX 1737, WEST JORDAN, UT 84084-8737 |
| 12166882 | + | DEHN HEATING & COOLING, INC, 335 NE 58TH ST, TOPEKA, KS 66617-1613 |
| 12166883 | + | DEIDRE THOMPSON, 748 WASHINGTON ST N, APT #4, TWIN FALLS, ID 83301-3887 |
| 12166884 | + | DEL FAVERO PROPERTIES, LLC, 1150 CHANTEL WAY, REDWOOD CITY, CA 94061-2782 |
| 12166885 | | DELFIELD, PO BOX 8500-53288, PHILADELPHIA, PA 19178-3288 |
| 12166886 | #+ | DELILAH ROSS, 817 UNIVERSTIY PLACE #3, SALINA, KS 67401-4407 |
| 12166887 | | DELL MARKETING L.P, C/O DELL USA LP, PO BOX 802816, CHICAGO, IL 60680-2816 |
| 12166888 | + | DELRAY INC, PO BOX 8024, PORTLAND, OR 97207-8024 |
| 12166889 | + | DELUXE SMALL BUSINESS SALES, INC., PO BOX 4656, CAROL STREAM, IL 60197-4656 |
| 12166891 | + | DENA KAYALI, 731 13 1-2 AVE EAST, WEST FARGO, ND 58078-3390 |
| 12166894 | + | DENNIS SUPPLY COMPANY, 300 W. 7TH STREET, SIOUX CITY, IA 51103-5418 |

District/off: 1088-2
Date Rcvd: Mar 03, 2023
User: admin
Form ID: 309F1
Page 14 of 61
Total Noticed: 2882

| | | |
|---|---|---|
| 12166896 | + | DENNY'S ELECTRIC LLC, PO BOX 1406, DICKINSON, ND 58602-1406 |
| 12166898 | | DEPART OF WORKFORCE SERVICES, PA OVERPAYMENTS/T63, OFFICE OF RECOVERY SERVICES, SALT LAKE CITY, UT 84145-0053 |
| 12166900 | + | DEPARTMENT OF CORRECTIONS, COLLECTIONS UNIT, P.O. BOX 201350, HELENA, MT 59620-1350 |
| 12166899 | + | DEPARTMENT OF CORRECTIONS, P.O. BOX 201350, HELENA, MT 59620-1350 |
| 12166901 | | DEPARTMENT OF JUSTICE, PO BOX 14506, SALEM, OR 97309-0420 |
| 12166902 | | DEPENDABLE SANITATION INC, PO BOX 378, ABERDEEN, SD 57402-0378 |
| 12166903 | #+ | DEREK A ZIMMERMAN, 16613 E MAIN AVE, SPOKANE VALLEY, WA 99037-8526 |
| 12166906 | + | DERK'S WINDOWS, 25800 260TH AVE, SLEEP EYE, MN 56085-4193 |
| 12166907 | | DERMER REFRIGERATION, INC., 6757 LYNX LANE, BOZEMAN, MT 59718-9426 |
| 12166908 | + | DERRICK COLE, 911 E LINCOLN AVE #18, FERGUS FALLS, MN 56537-2381 |
| 12166909 | + | DIAMOND PARKING, PO BOX 2014, BILLINGS, MT 59103-2014 |
| 12166910 | | DIAMOND RENTAL LLC, LB 1189, PO BOX 35143, SEATTLE, WA 98124-5143 |
| 12166911 | + | DICKENSON MUSTANG BASEBALL BABE RUTH LEA, PO BOX 448, DICKINSON, ND 58602-0448 |
| 12166912 | + | DICKERSON FENCE & LANDSCAPE, 306 N ACADEMY AVE, YORK, NE 68467-3406 |
| 12166913 | + | DICKINSON POLICE DEPARTMENT, 2475 STATE AVENUE NORTH, DICKINSON, ND 58601-6791 |
| 12166915 | + | DINGMAN PROFRESSIONAL PRINTING LLC, 5100 SOUTH 375 EAST STE C, OGDEN, UT 84405-4516 |
| 12166918 | + | DIRECTV 0002, PO BOX 5006, CAROL STREAM, IL 60197-5006 |
| 12166919 | + | DIRECTV 0003, PO BOX 5006, CAROL STREAM, IL 60197-5006 |
| 12166920 | + | DIRECTV 0004, PO BOX 5006, CAROL STREAM, IL 60197-5006 |
| 12166921 | + | DIRECTV 0903, PO BOX 5006, CAROL STREAM, IL 60197-5006 |
| 12166922 | + | DIRECTV 0918, PO BOX 5006, CAROL STREAM, IL 60197-5006 |
| 12166923 | + | DIRECTV 0927, PO BOX 5006, CAROL STREAM, IL 60197-5006 |
| 12166924 | + | DIRECTV 0935, PO BOX 5006, CAROL STREAM, IL 60197-5006 |
| 12166925 | + | DIRECTV 0936, PO BOX 5006, CAROL STREAM, IL 60197-5006 |
| 12166926 | + | DIRECTV 0937, PO BOX 5006, CAROL STREAM, IL 60197-5006 |
| 12166927 | + | DIVERSIFIED INSURANCE GROUP, 136 E SOUTH TEMPLE STREET, STE 2300, SALT LAKE CITY, UT 84111-1117 |
| 12166929 | + | DK LAWN & LANDSCAPE, PO BOX 1695, SPOKANE VALLEY, WA 99037-1695 |
| 12166930 | + | DK PROPERTY TAX ACCT, 3800 W 53RD ST, SIOUX FALLS, SD 57106-4223 |
| 12166931 | + | DL SMITH ELECTRICAL CONSTRUCTION, INC, 1405 SW 41ST STREET, TOPEKA, KS 66609-1204 |
| 12166933 | + | DMI MANUFACTURING, INC., 7177 INDUSTRIAL PARK BLVD, MENTOR, OH 44060-5327 |
| 12166934 | + | DOCTOR LAWN LANDSCAPE SERVICES, INC., P.O. BOX 2926, GREAT FALLS, MT 59403-2926 |
| 12166935 | | DOMAIN LISTINGS, PO BOX 19607, LAS VEGAS, NV 89132-0607 |
| 12166936 | | DOMINION ENERGY, PO BOX 27031, RICHMOND, VA 23261-7031 |
| 12166938 | | DOMINION ENERGY 25990, PO BOX 27031, RICHMOND, VA 23261-7031 |
| 12166941 | + | DON PEDERSON, 10809 E. 26TH AVE., SPOKANE VALLEY, WA 99206-7116 |
| 12166942 | + | DON T. VU, TRUSTEE, VU CREDIT SHELTER TRUST, 3240 S WHITE RD #285, SAN JOSE, CA 95148-4050 |
| 12166943 | | DONEKKA GEIGER, 1662 NORTH WASHINGTON, APT# 2, JUNCTION CITY, KS 66441 |
| 12166944 | #+ | DOOR SERVICE OF IDAHO, 7881 W MOSSY CUP STREET, BOISE, ID 83709-2848 |
| 12166945 | + | DOORBUST'N PORTABLES & SEPTIC SERVICE,LL, PO BOX 1003, SIDNEY, MT 59270-1003 |
| 12166946 | + | DOORDASH, INC., 303 2ND ST. SOUTH TOWER, SUITE 800, SAN FRANCISCO, CA 94107-1366 |
| 12166948 | + | DORMAKABA USA INC-TOPEKA, 5602 SW TOPEKA BLVD, SUITE B, TOPEKA, KS 66609-1005 |
| 12166949 | + | DOUG GULLEKSON, HEDGEMASTERS LLC, 2308 10TH ST SO, FARGO, ND 58103-5311 |
| 12166950 | + | DOUG'S LAWN & LANDSCAPING SVC., 913 SOUTH WASHINGTON ST, REDWOOD FALLS, MN 56283-2173 |
| 12166951 | + | DOUGLAS COUNTY TREASURER, 305 8TH AVENUE WEST, ALEXANDRIA, MN 56308-1759 |
| 12166952 | + | DOULOS SERVICES, LLC, 776 E VINE STREET, MURRAY, UT 84107-6502 |
| 12166954 | + | DRAGON 5 MITCHELL PROPERTIES, LLC, NATHAN CHOW, MANAGER, 2700 SOUTH LAS VEGAS BLVD. SO., STE 1811, LAS VEGAS, NV 89109-1162 |
| 12166955 | + | DRAIN SAVERS LLC, PO BOX 5694, GRAND FORKS, ND 58206-5694 |
| 12166956 | + | DRAINMASTERS- PLUMBING 101, 3209 N GERONIMO, TUCSON, AZ 85705-3942 |
| 12166957 | + | DRAINS PLUS LLC, 701 N SANTA FE AVE, SALINA, KS 67401-1848 |
| 12166958 | + | DRAKE MECHANICAL, 5551 W GOWEN RD, BOISE, ID 83709-5626 |
| 12166959 | | DRAMSTAD REFRIGERATION & ELECTRIC INC, PO BOX 337, HURON, SD 57350-0337 |
| 12166961 | + | DRUMMOND REFRIGERATION, LLC, 122 E. CEDAR ST., RAWLINS, WY 82301-5736 |
| 12166963 | + | DTIQ, PO BOX 269078, OKLAHOMA CITY, OK 73126-9078 |
| 12166964 | + | DUAL CONCEPT LLC, 4670 S 4650 W, WEST HAVEN, UT 84401-9301 |
| 12166965 | | DUCHESNE COUNTY, PO BOX 989, DUCHESNE, UT 84021-0989 |
| 12166966 | | DUCHESNE COUNTY ASSESSOR, PO BOX 998, DUCHESNE, UT 84021-0998 |
| 12166967 | + | DUEMELANDS RETAIL LLLP, 301 E THAYER AVE., BISMARCK, ND 58501-4017 |
| 12166968 | + | DUFF'S MOBILE WELDING & REPAIR, 2188 GALLATIN GREEN BLVD., UNIT 12, BOZEMAN, MT 59718-7153 |
| 12166969 | | DUKE MANUFACTURING CO., PO BOX 790379, ST. LOUIS, MO 63179-0379 |
| 12166971 | + | DURHAM JONES & PINEGAR, PO BOX 4050, SALT LAKE CITY, UT 84110-4050 |
| 12166972 | + | DUSTIN BERG, 613 WEST LINCOLN AVE, FERGUS FALLS, MN 56537-2011 |

District/off: 1088-2                          User: admin                                    Page 15 of 61
Date Rcvd: Mar 03, 2023                       Form ID: 309F1                          Total Noticed: 2882

| | | |
|---|---|---|
| 12166974 | + | DUSTY THOMAS, 22 W 600 N, BRIGHAM CITY, UT 84302-1424 |
| 12166975 | | DVS RENEWAL, PO BOX 64587, ST.PAUL, MN 55164-0587 |
| 12166977 | + | DWIGHT SCHLEGEL, 501 N ATCHISON, EL DORADO, KS 67042-1735 |
| 12166978 | + | E&T PLUMBING LLC, PO BOX 351, REDWOOD FALLS, MN 56283-0351 |
| 12166980 | + | E-LAND ROY LLC, 7243 N CONSTELLATION CT, KAMAS, UT 84036-1322 |
| 12166982 | + | EA GLASS, 2711 US HWY 70, SUITE A, THATCHER, AZ 85552-5721 |
| 12166983 | + | EAGLE BEVERAGE - BBM, 1011 BROADWATER DR, GREAT FALLS, MT 59405-4079 |
| 12166984 | + | EAGLE BEVERAGE - PDGM, 1011 BROADWATER DRIVE, P.O. BOX 209, GREAT FALLS, MT 59403-0209 |
| 12166985 | + | EAGLE ELECTRIC, INC., P.O. BOX 5324, HELENA, MT 59604-5324 |
| 12166986 | + | EARTH AND WOOD, 3174 N HWY 93, STEVENSVILLE, MT 59870-6533 |
| 12166987 | + | EAST GRAND FORKS WATER AND LIGHT, P O BOX 322, EAST GRAND FORKS, MN 56721-0322 |
| 12166988 | + | EAST HELENA LIQUOR STORE, 108 S LANE AVE, EAST HELENA, MT 59635-8921 |
| 12166989 | + | EAST SIDE JERSEY DAIRY, INC., PRAIRIE FARMS DAIRY-BISMARCK, PO BOX 430, BISMARCK, ND 58502-0430 |
| 12166990 | + | EASTERN IDAHO PUBLIC HEALTH, 1250 HOLLIPARK DRIVE, IDAHO FALLS, ID 83401-6217 |
| 12166991 | + | EASTMAN SOUND & MUSIC, INC, PO BOX 20236, BILLINGS, MT 59104-0236 |
| 12166992 | + | EASTSIDE STORAGE, 777 CARTER DR, HELENA, MT 59601-9711 |
| 12166993 | + | EASY MIX CONCRETE AND CONSTRUCTION, 22 SULLIVAN RD, MAYFLOWER, AR 72106-9684 |
| 12166995 | | EBA&M, Employee Benefits Administration & Mana, 118002 Cowan 18, Irvine, CA 92614 |
| 12166996 | + | EBA&M CORPORATION, 18002 COWAN, IRVINE, CA 92614-6816 |
| 12166997 | + | ECO OF IDAHO, 1990 S COLE RD, BOISE, ID 83709-2813 |
| 12166999 | | ECOLAB ECOSURE, 26397 NETWORK PLACE, CHICAGO, IL 60673-1263 |
| 12167000 | | ECOLAB FOOD SAFETY SPECIALTIES, INC, 24198 NETWORK PLACE, CHICAGO, IL 60673-1241 |
| 12167002 | + | ECONOMY ELECTRIC INC., PO BOX 1225, MANHATTAN, KS 66505-1225 |
| 12167003 | + | ECOWATER SYSTEMS, 303 SOUTH MAIN, P O BOX 482, PARK RAPIDS, MN 56470-0482 |
| 12167004 | + | ECOWATER SYSTEMS OF NEW ULM, 1204 SOUTH BROADWAY STREET, NEW ULM, MN 56073-3454 |
| 12167005 | + | ECOWATER SYSTEMS-LONG PRAIRIE, 22 2ND ST N SUITE #1, LONG PRAIRIE, MN 56347-1254 |
| 12167006 | + | ED WHEELER,S.C., 801 N WASHINGTON, SUITE D, JUNCTION CITY, KS 66441-2483 |
| 12167008 | #+ | EDITH WANNER, 218 WALLACE WAY, TOOELE, UT 84074-1320 |
| 12167009 | + | EDWARD DON & COMPANY, LLC, 2562 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0001 |
| 12167011 | + | EDWARD ROTHFARB, 63 WILLIAM STREET, CATSKILL, NY 12414-1417 |
| 12167012 | + | EDWARDS ELECTRIC, INC., 590 N MAPLE GROVE RD, #9, BOISE, ID 83704-8575 |
| 12167014 | + | EID'S REFRIGERATION & AIR CONDITIONING, 101 EAST BENSON AVE, WILLMAR, MN 56201-3616 |
| 12167015 | + | EIDE BAILLY LLP, 5929 FASHION POINT DR., STE 300, OGDEN, UT 84403-4684 |
| 12167016 | + | ELECTRIC CITY PLUMBING, LLC, 3355 15TH AVE SOUTH, GREAT FALLS, MT 59405-5418 |
| 12167017 | + | ELECTRIC SYSTEMS, INC, 1819 MICHIGAN AVE, BISMARCK, ND 58504-6121 |
| 12167018 | + | ELEVANTA HEALTH, ONE BARRETT LAKES CENTER, 1701 BARRETT LAKES BOULEVARD NW, KENNESAW, GA 30144-4582 |
| 12167020 | + | ELITE FIRE PROTECTION, INC, 1400 COLLEGE PLACE ROAD, HELENA, MT 59602-6600 |
| 12167022 | + | ELLINGSON PLUMBING, 2510 BROADWAY ST SOUTH, ALEXANDRIA, MN 56308-3417 |
| 12167026 | + | EMILY REICHENBERGER, 2855 Newport Ave, Oshkosh, WI 54904-8300 |
| 12167027 | + | EMMETT SOMMERS, 16600 6TH ST RD, WAMEGO, KS 66547-9224 |
| 12167028 | | EMPLOYERS ASSURANCE COMPANY, PO BOX 53092, PHOENIX, AZ 85072-3092 |
| 12167029 | | EMPLOYERS COUNCIL SERVICES, INC, DEPT #42301, PO BOX 650823, DALLAS, TX 75265-0823 |
| 12167030 | | EMPLOYMENT BENEFITS, P.O. BOX 4395, PORTLAND, OR 97208-4395 |
| 12167031 | | EMPLOYMENT SECURITY COLLECTIONS, BENEFIT PAYMENT CONTROL, P.O. BOX 24928, SEATTLE, WA 98124-0928 |
| 12167032 | + | ENERGY IMPACT LLC, 444 N MADISON AVE, GREENWOOD, IN 46142-3637 |
| 12167033 | + | ENERGY WEST - 13293, PO BOX 2229, GREAT FALLS, MT 59403-2229 |
| 12167034 | + | ENERGY WEST - 1666, PO BOX 2229, GREAT FALLS, MT 59403-2229 |
| 12167035 | | ENERGY WEST - BBM, PO BOX 2229, GREAT FALLS, MT 59403-2229 |
| 12167036 | | ENERGY WEST - MONTANA, PO BOX 2229, GREAT FALLS, MT 59403-2229 |
| 12167037 | | ENERGY WEST 002, PO BOX 2229, GREAT FALLS, MT 59403-2229 |
| 12167038 | | ENERGY WEST 002B, PO BOX 2229, GREAT FALLS, MT 59403-2229 |
| 12167040 | + | ENERGYWISE SOLUTIONS, 8550 UNITED PLAZA BLVD, STE 702, BATON ROUGE, LA 70809-0200 |
| 12167041 | | ENTERA BRANDING & CONSULTING, LLC, PO BOX 160446, ALATMONTE, FL 32716-0446 |
| 12167042 | | ENTERA, LLC, PO BOX 628322, ORLANDO, FL 32862-8322 |
| 12167043 | + | ENTERPRISE ELECTRIC CONTRACTORS, INC, PO BOX 2172, GREAT FALLS, MT 59403-2172 |
| 12167045 | + | EONE SOLUTIONS, 4170 41ST AVE S, SUITE 101, FARGO, ND 58104-7955 |
| 12167046 | | EQUIFAX WORKFORCE SOLUTIONS, 4076 PAYSPHERE CIRCLE, CHICAGO, IL 60674-4076 |
| 12167047 | + | EQUITY MANAGEMENT, INC., P.O. BOX 4906, MISSOULA, MT 59806-4906 |
| 12167048 | + | EQUITY PROCESS MANAGEMENT TRUST ACCOUNT, P.O. BOX 4906, MISSOULA, MT 59806-4906 |
| 12167049 | + | ERDMANN ROOTER SERVICE, 12982 CAMINO REAL, ABERDEEN, SD 57401-8174 |
| 12167051 | + | ERICKSON SEDERSTROM LAW FIRM P.C. L.L.O, 10330 REGENCY PARKWAY DRIVE $100, OMAHA, NE 68114-3774 |
| 12167052 | + | ERNEST F MARIANI CO., 573 W 2890 S, SALT LAKE CITY, UT 84115-3456 |

| | | |
|---|---|---|
| 12167053 | | ESCHENBACHER, DAKOTA S, MANHATTAN, MT 59741 |
| 12167055 | + | EVERGREEN - CROSSROADS & REDWOOD LLC, 2390 E. CAMELBACK RD., SUITE 410, PHOENIX, AZ 85016-3479 |
| 12167056 | + | EVERGREEN CARPET CLEANING, 839 S 725 W ST, OREM, UT 84058-6745 |
| 12167057 | | EVERGREEN DISPOSAL, PO BOX 51006, LOS ANGELES, CA 90051-5306 |
| 12167058 | | EVERGY, PO BOX 419353, KANSAS CITY, MO 64141-6353 |
| 12167059 | | EVERGY 10701, PO BOX 419353, KANSAS CITY, MO 64141-6353 |
| 12167060 | | EVERGY14234, PO BOX 419353, KANSAS CITY, MO 64141-6353 |
| 12167061 | | EVERGY21514, PO BOX 419353, KANSAS CITY, MO 64141-6353 |
| 12167062 | | EVERGY25701, PO BOX 419353, KANSAS CITY, MO 64141-6353 |
| 12167063 | | EVERGY26116, PO BOX 419353, KANSAS CITY, MO 64141-6353 |
| 12167064 | | EVERGY3597, PO BOX 419353, KANSAS CITY, MO 64141-6353 |
| 12167065 | | EVERGY4582, PO BOX 419353, KANSAS CITY, MO 64141-6353 |
| 12167066 | | EVERGY5492, PO BOX 419353, KANSAS CITY, MO 64141-6353 |
| 12167067 | | EVERGY5880, PO BOX 419353, KANSAS CITY, MO 64141-6353 |
| 12167068 | | EVERGY5957, PO BOX 419353, KANSAS CITY, MO 64141-6353 |
| 12167069 | | EVERGY7061, PO BOX 419353, KANSAS CITY, MO 64141-6353 |
| 12167070 | + | EVERYTHING DRAINS, LLC, 4214 HERMIONE LANE, MISSOULA, MT 59808-5255 |
| 12167072 | + | EWING OIL, LLC, 803 S WASHINGTON ST, GRAND FORKS, ND 58201-4329 |
| 12167073 | + | EXCEL ELECTRICAL CONTRACTORS, INC., 157 NORTH MERIDIAN, SUITE 108, KALISPELL, MT 59901-3828 |
| 12167074 | + | EXCEL FABRICATION, 297 WYCOFF CIRCLE, TWIN FALLS, ID 83301-7425 |
| 12167076 | + | EXTREME CLEANING, 603 24TH AVE SE, MANDAN, ND 58554-4686 |
| 12167078 | + | EYECLICK, INC., 84 BUSINESS PARK DRIVE, STE 107, ARMONK, NY 10504-1734 |
| 12167079 | + | EZLOCKSMITH, 629 CHESTNUT ST., GRAND FORKS, ND 58201-4937 |
| 12167080 | | F & S BURNSIDE INC., ATTN: MS JERI COHEN, 13 MEADOW COURT BOX 36, BRIDGEHAMPTON, NY 11932 |
| 12167081 | + | F & S TRUCKING INC, PO BOX 875, RAWLINS, WY 82301-0875 |
| 12167084 | + | FALLER LANDSCAPE, 1502 ROAD M, YORK, NE 68467-8204 |
| 12167088 | | FAMILY SUPPORT REGISTRY, GEORGIA DEPARTMENT OF HUMAN SERVICES, PO BOX 1800, CARROLLTON, GA 30112-1800 |
| 12167087 | | FAMILY SUPPORT REGISTRY, PO BOX 1800, CARROLLTON, GA 30112-1800 |
| 12167090 | + | FAR-MOOR ACOUSTICS & FLOORS, LLC, 2301 16TH AVE S, MOORHEAD, MN 56560-3805 |
| 12167091 | | FARGO CASS PUBLIC HEALTH, 1240 25 STREET SOUTH, FARGO, ND 58103-2367 |
| 12167092 | ++ | FARGO GLASS & PAINT CO., ATTN WADE N BAKKE, 1801 7TH AVE N, FARGO ND 58102-3203 address filed with court:, FARGO GLASS AND PAINT CO., 1801 7TH AVE. N, FARGO, ND 58102 |
| 12167094 | | FARMERS NEW WORLD LIFE INSURANCE CO, P O BOX 894728, LOS ANGELES, CA 90189-4728 |
| 12167095 | + | FARMINGTON CITY - 6138, PO BOX 160, FARMINGTON, UT 84025-0160 |
| 12167096 | + | FARMINGTON CITY - LICENSE, PO BOX 160, FARMINGTON, UT 84025-0160 |
| 12167097 | + | FARR WEST CITY, 1896 NORTH 1800 WEST, FARR WEST, UT 84404-2812 |
| 12167098 | + | FAST FREDDY'S PLUMBING/BINK4 INC, 8301 S 1ST STREET, LINCOLN, NE 68512-9221 |
| 12167099 | + | FAST INITIAL RESPONSE SYSTEM & TRAINING, PO BOX 7719, HELENA, MT 59604-7719 |
| 12167100 | + | FAUCETS 'N STUFF PLUMBING, PO BOX 813, SPOKANE VALLEY, WA 99037-0813 |
| 12167101 | + | FBD PARTNERSHIP, 8161 INTERCHANGE PARKWAY #115, SAN ANTONIO, TX 78218-1545 |
| 12167102 | + | FCC COMMERCIAL FURNITURE INC, 8452 OLD HIGHWAY 99 NORTH, ROSEBURG, OR 97470-9594 |
| 12167103 | | FEDEX, PO BOX 7221, PASSADENA, CA 91109-7321 |
| 12167104 | | FEDEX FREIGHT, DEPT CH, PO BOX 10306, PALATINE, IL 60055-0306 |
| 12167105 | | FEDEX OFFICE, CUSTOMER ADMINISTRATIVE SERVICES, PO BOX 672085, DALAS, TX 75267-2085 |
| 12167106 | #+ | FENCO REFRIGERATION, INC., 4515 SW ALEXANDER CT, TOPEKA, KS 66610-1430 |
| 12167107 | + | FERGUS BK, LLC, 6010 HIGHWAY 7, ST LOUIS PARK, MN 55416-2322 |
| 12167108 | + | FERGUS COUNTY TREASURER, 712 W. MAIN SUITE 201, LEWISTOWN, MT 59457-2561 |
| 12167109 | + | FERGUSON ENTERPRISES, INC., PO BOX 2778, 12500 JEFFERSON AVE, NEWPORT NEWS, VA 23602-4314 |
| 12167110 | | FERRELLGAS, PO BOX 173940, DENVER, CO 80217-3940 |
| 12167111 | + | FETZER ELECTRIC LLC, 2501 ANGUS DRIVE, BISMARCK, ND 58504-3187 |
| 12167112 | + | FICK ROOFING AND CONSTRUCTION, 1331 W D STREET, HASTINGS, NE 68901-5835 |
| 12167113 | + | FINKEN, P O BOX 7190, ST. CLOUD, MN 56302-7190 |
| 12167115 | + | FIRE GUYS LEASING, INC., P.O. BOX 5445, HELENA, MT 59604-5445 |
| 12167116 | | FIRESTONE COMPLETE AUTO CARE, 1201 9TH STREET EAST, WEST FARGO, ND 58078-3153 |
| 12167117 | | FIRST COLLECTIONS INC, TRICIA STEFFEN, P O BOX 13225, GRAND FORKS, ND 58208-3225 |
| 12167119 | | FIRST INSURANCE FUNDING, PO BOX 7000, CAROL STREAM, IL 60197-7000 |
| 12167120 | + | FIRST STREET PLUMBING, 345 1ST ST, IDAHO FALLS, ID 83401-3927 |
| 12167121 | + | FISH WINDOW CLEANING - AZ, PO BOX 40152, TUCSON, AZ 85717-0152 |
| 12167122 | + | FISH WINDOW CLEANING 3188-UTAH, PO BOX 1645, AMERICAN FORK, UT 84003-6639 |
| 12167123 | + | FISH WINDOW CLEANING OF SALT LAKE, 3353 S MAIN STREET, SOUTH SALT LAKE CITY, UT 84115-4443 |
| 12167124 | + | FISH WINDOW CLEANING SOUTH VALLEY, P.O. BOX 1597, RIVERTON, UT 84065-1597 |
| 12167125 | + | FISH WINDOW CLEANING-HR, PO BOX 22268, BILLINGS, MT 59104-2268 |

| | | |
|---|---|---|
| 12167126 | + | FISH WINDOW CLEANING-NKS, 6121 SOUTH 58TH ST, SUITE C, LINCOLN, NE 68516-3669 |
| 12167129 | + | FLATHEAD CNTY WATER - MAIN 03450-00, 130 NICHOLSON DR., KALISPELL, MT 59901-3236 |
| 12167130 | + | FLATHEAD CNTY WATER -IRR-03451-00, 130 NICHOLSON DR, KALISPELL, MT 59901-3236 |
| 12167132 | + | FLATHEAD ELECTRIC - 12473, 2510 US HIGHWAY 2 EAST, KALISPELL, MT 59901-2397 |
| 12167133 | + | FLATHEAD ELECTRIC - 13158, 2510 US HIGHWAY 2 EAST, KALISPELL, MT 59901-2397 |
| 12167134 | + | FLATHEAD ELECTRIC COOPERATIVE, INC, 2510 US HIGHWAY 2 EAST, KALISPELL, MT 59901-2397 |
| 12167135 | + | FLATHEAD LOCK & SAFE, 49634 US HWY 93, POLSON, MT 59860-2309 |
| 12167136 | + | FLO-RITE PLUMBING INC., PO BOX 1839, KALISPELL, MT 59903-1839 |
| 12167137 | + | FLOOR TO CEILING STORE, PO BOX 856, 106 19TH STREET NW, WILLMAR, MN 56201-2427 |
| 12167138 | + | FLOREA, SARAH F, 8901 S 29TH STREET, LINCOLN, NE 68516-5918 |
| 12167140 | + | FLOW FIRE PROTECTION, INC, 3054 LAKE CANAL COURT, SUITE 100, FORT COLLINS, CO 80524-8423 |
| 12167141 | + | FLOWERS FOODS, PO BOX 847871, DALLAS, TX 75284-7871 |
| 12167142 | + | FLOWERSFOODS, PO BOX 842176, DALLAS, TX 75284-2176 |
| 12167143 | + | FLYING W GARDENS, 32135 LITTLE MANTRAP DR., PARK RAPIDS, MN 56470-4614 |
| 12167144 | | FMP - FRANKLIN MACHINE PRODUCTS, INC., PO BOX 74007311, CHICAGO, IL 60674-7311 |
| 12167146 | + | FORKS LANDSCAPING, 2221 8TH AVE NW, EAST GRAND FORKS, MN 56721-2903 |
| 12167147 | + | FORREST ENGRAVING CO., INC., PO BOX 12401, 2 GATEWAY COURT, CARMEL, NY 10512-6443 |
| 12167149 | | FORUM COMMUNICATIONS COMPANY, PO BOX 2020, FARGO, ND 58107-2020 |
| 12167150 | + | FOUR SONS ENVIRONMENTAL, FOUR SONS ENVIRONMENTAL, PO BOX 631, RAWLINS, WY 82301-0631 |
| 12167151 | + | FOX LAWN & LANDSCAPE, LLC, 1001 FRANKLIN ST, SALINA, KS 67401-4605 |
| 12167155 | | FRANKE FOODSERVICE SYSTEMS AMERICAS INC, 8007 INNOVATION WAY, CHICAGO, IL 60682-0080 |
| 12167156 | | FRANKE FOODSERVICE SYSTEMS AMERICAS INC, 3149 PAYSPHERE CIRCLE, CHICAGO, IL 60682-0080 |
| 12167157 | | FRANKLIN MACHINE PRODUCTS, LLC, PO BOX 74007311, CHICAGO, IL 60674-7311 |
| 12167159 | | FRANZ FAMILY BAKERIES, BILLINGS DIVISION, PO BOX 742654, LOS ANGELES, CA 90074-2654 |
| 12167158 | | FRANZ FAMILY BAKERIES, SNYDERS BAKERY - SPOKANE, PO BOX 742654, LOS ANGELES, CA 90074-2654 |
| 12167160 | + | FREETLY ELECTRIC,INC., 303 N 3RD ST, PO BOX 255, KERKHOVEN, MN 56252-0255 |
| 12167161 | + | FREIE'S SEPTIC SERVICE, 20005 280TH ST, BROWERVILLE, MN 56438-4802 |
| 12167162 | + | FREMONT COUNTY TREASURER, PO BOX 465, LANDER, WY 82520-0465 |
| 12167163 | + | FREMONT ELECTRIC INC, 910 S ADAMS, LARAMIE, WY 82070-6646 |
| 12167164 | + | FREMSTAD LAW FIRM, ATTN:MAGGIE BURLINGAME, 3003 32RD AVE S,SUITE 240, FARGO, ND 58103-6118 |
| 12167167 | + | FRIENDS OF STORYBOOK LAND, 225 3RD AVE SE, ABERDEEN, SD 57401-4245 |
| 12167168 | + | FRONT LINE, P.O. BOX 670, LA VERNE, CA 91750-0670 |
| 12167169 | + | FRONTIER HEATING INC., PO BOX 712, SIDNEY, MT 59270-0712 |
| 12167170 | | FRONTLINE GLASS, INC, 1107 ELM STREET, HELENA, MT 59601-0847 |
| 12167172 | + | FRYMASTER, LLC, 8700 LINE AVENUE, SHREVEPORT, LA 71106-6800 |
| 12167171 | + | FRYMASTER, LLC, PO BOX 951679, DALLAS, TX 75395-1679 |
| 12167173 | + | FULL CIRCLE BIO FUELS, PO BOX 1440, BELGRADE, MT 59714-1440 |
| 12167152 | | Fox Services, Inc., Holton, KS 66436 |
| 12167175 | + | G&T PLUMBING & MECHANICAL, INC, PO BOX 21613, BILLINGS, MT 59104-1613 |
| 12167176 | + | G.S. ELECTRIC, INC., P.O. BOX 116, ALTAMONT, UT 84001-0116 |
| 12167178 | | GAGE COUNTY SHERIFF'S OFFICE, 612 LINCOLN ST, STE 1, BEATRICE, NE 68310-2988 |
| 12167179 | + | GAGE COUNTY TREASURER, 612 GRANT ST, PO BOX 519, BEATRICE, NE 68310-0519 |
| 12167180 | + | GAINES PRODUCE, 717 25TH AVE NE, GREAT FALLS, MT 59404-1619 |
| 12167181 | + | GALAXY GLASS AND CAULKING, 709 4TH STREET EAST, HORACE, ND 58047-4633 |
| 12167183 | + | GALLATIN ELECTRIC INC., 101 BARTZ LANE, BELGRADE, MT 59714-9096 |
| 12167184 | | GARDAWORLD CASHLINK, LLC, LOCKBOX #1948, PO BOX 95000, PHILADELPHIA, PA 19195-0001 |
| 12167185 | + | GARDEN CITY - PLUMBING & HEATING, INC., 3955 FLYNN LN, MISSOULA, MT 59808-5713 |
| 12167186 | + | GARNETT CAPTIVE, KRP MANAGERS, LLC, 604 E BALTIMORE PIKE, MEDIA, PA 19063-1735 |
| 12167188 | + | GARY BRINK, INC., DBA HOBART SALES AND SERVICE, 216 MOORE LANE, BILLINGS, MT 59101-3494 |
| 12167189 | + | GARY HAMANN, 10547 18TH ST S, MOORHEAD, MN 56560-7706 |
| 12167191 | + | GARY'S PLUMBING & HEATING, INC., 269 NORTH 2ND STREET, LARAMIE, WY 82072-3001 |
| 12167192 | + | GATEWOOD ELECTRIC, INC, 1024 MEADOW LANE SW, WILLMAR, MN 56201-3051 |
| 12167193 | + | GEARY COMMUNITY HOSPITAL, C/O LAW OFFICE OF AMBER M. BREHM, PO BOX 156, DODGE CITY, KS 67801-0156 |
| 12167194 | | GEARY COUNTY, 200 E 8TH ST, JUNCTION CITY, KS 66441-2640 |
| 12167195 | #+ | GEMINI CONCEPTS, INC, PO BOX 999, CEDAR FALLS, IA 50613-0047 |
| 12167196 | | GENERAL COLLECTION CO, 510 LINCOLN AVE ROOM 211, YORK, NE 68467 |
| 12167197 | + | GENERAL COLLECTION CO, 575 S 10TH ST 2ND FLOOR, LINCOLN, NE 68508-2810 |
| 12167198 | | GENERAL DISTRIBUTING CO, PO BOX 2606, GREAT FALLS, MT 59403-2606 |
| 12167199 | + | GENERAL FIRE & SAFETY EQUIPMENT CO, 2431 FAIRFIELD ST STE A, LINCOLN, NE 68521-1308 |
| 12167200 | + | GENERAL FIRE EXTINGUISHER SERVICE, INC, 4004 E TRENT, SPOKANE, WA 99202-4427 |
| 12167201 | + | GENERAL MARKETING COMPANY, INC, 502 SNOWBERRY LANE, HAMILTON, MT 59840-9375 |
| 12167203 | | GENERAL PARTS LLC, PO BOX 9201, MI10, MINNEAPOLIS, MN 55480-9201 |
| 12167202 | | GENERAL PARTS LLC, PO BOX 9201, MINNEAPOLIS, MN 55480-9201 |

District/off: 1088-2                               User: admin                                    Page 18 of 61
Date Rcvd: Mar 03, 2023                            Form ID: 309F1                                 Total Noticed: 2882

| | | |
|---|---|---|
| 12167205 | + | GENTRY FINANCE CORPORATION, 25331 IH-10 W, SUITE 207, SAN ANTONIO, TX 78257-9506 |
| 12167206 | + | GENTRY SEATING, 862 E 00 S, DECIO, ID 83323-5009 |
| 12167207 | + | GEORGE CARRICO, 802 SOUTH MERTON ST, ABERDEEN, SD 57401-6426 |
| 12167208 | + | GEORGE T. DUEMELAND 2ND IRREVOCABLE TRUS, 301 E THAYER AVE, BISMARCK, ND 58501-4017 |
| 12167209 | + | GEORGE'S DISTRIBUTING, INC, PO BOX 1126, HELENA, MT 59624-1126 |
| 12167210 | + | GFI DAKOTA DEVELOPMENT, LLC, ATTN: LANDERS POUNDS, PROPERTY MGR, 875 W POPLAR AVE STE 23 #339, COLLIERVILLE, TN 38017-2598 |
| 12167211 | + | GIA LAWNCARE SNOW REMOVAL, 135 MONARCH ST., BILLINGS, MT 59101-5061 |
| 12167212 | + | GIANT COMMUNICATIONS, 418 W 5TH ST, HOLTON, KS 66436-1585 |
| 12167213 | | GIANT COMMUNICATIONS 10218, PO BOX 231, HOLTON, KS 66436-0231 |
| 12167214 | + | GIESA COMMUNICATIONS, INC, 2711 MOORELANDS DRIVE NW, GIG HARBOR, WA 98335-5807 |
| 12167217 | + | GILS SHOPPING CENTER INVES LLC, 6007 E GRANT RD, TUCSON, AZ 85712-2316 |
| 12167218 | + | GIRTZ EXCAVATING, 17717 119th ave, PARK RAPIDS, MN 56470-3326 |
| 12167219 | + | GIVE BACK RECIPIENT, 2071 12TH ST, IDAHO FALLS, ID 83404-5728 |
| 12167220 | + | GLACIER PAVING AND PLOWING INC, PO BOX 9222, KALISPELL, MT 59904-2222 |
| 12167221 | + | GLACIER SERVICE & TESTING, 932 9TH STREET WEST, COLUMBIA FALLS, MT 59912-3806 |
| 12167222 | + | GLASS DOCTOR BEMIDJI, 750 PAUL BUNYAN DR NW, STE 9, BEMIDJI, MN 56601-2419 |
| 12167223 | + | GLASS SERVICES INC, 161 S BROADWAY, SALINA, KS 67401-2767 |
| 12167224 | + | GLDNBER PROPERTIES, LLC, 4308 RIVERSHORE DRIVE SOUTH, MOORHEAD, MN 56560-5612 |
| 12167225 | + | GLEASON & SON SIGNS, INC., 2440 N 9TH ST, SALINA, KS 67401-8622 |
| 12167226 | + | GLENN BITZ, 39435 133RD ST, BATH, SD 57427-5918 |
| 12167227 | | GLENN'S PLUMBING & HEATING, INC, 124 1/2 E 4TH ST, JUNCTION CITY, KS 66441 |
| 12167229 | | GLOBAL REALTY SERVICES GROUP LLC, 29388 NETWORK PLACE, CHICAGO, IL 60673-1293 |
| 12167231 | + | GNL SERVICES LLC, 2223 S HIGHLAND DR STE E6-305, SALT LAKE CITY, UT 84106-3672 |
| 12167232 | + | GNS HEATING AND COOLING, PO BOX 387, WILLCOX, AZ 85644-0387 |
| 12167234 | + | GOOD CHOICE PLUMBING, 3039 W BLUEBERRY CIRLCE, HAYDEN, ID 83835-8493 |
| 12167235 | + | GOODMAN DISTRIBUTION, INC., PO BOX 660503, DALLAS, TX 75266-0503 |
| 12167236 | + | GOODWIN TUCKER GROUP, PO BOX 3285, DES MOINES, IA 50316-0285 |
| 12167237 | + | GOOGLE FIBER, 1600 AMPHITHEATRE PARKWAY, MOUNTAIN VIEW, CA 94043-1351 |
| 12167238 | + | GOPHER STATE FIRE EQUIPMENT COMPANY, PO BOX 16332, MINNEAPOLIS, MN 55416-0332 |
| 12167239 | + | GOPHER STATE FIRE EQUIPMENT COMPANY, 209 DOWNTOWN PLAZA, FAIRMONT, MN 56031-1728 |
| 12167240 | + | GOPHER STATE PLUMBING & HEATING, 28639 LASER AVE, REDWOOD FALLS, MN 56283-2423 |
| 12167241 | | GOSWICK'S PRO WINDOWS, LLC, 2886 ROCK CREEK DR, LOMA LINDA, MO 64804 |
| 12167242 | + | GPKA 06608, C/O GLENN OAKES, 2564 RED ARROW DR, LAS VEGAS, NV 89135-1627 |
| 12167243 | + | GPKA FAMILY LTD 13293, C/O GLENN OAKES, 2564 RED ARROW DR, LAS VEGAS, NV 89135-1627 |
| 12167244 | + | GRACE'S LOCKSMITH SERVICE, 343 W 2ND ST, HASTINGS, NE 68901-7533 |
| 12167245 | | GRAHAM COUNTY ELECTRIC CO OP, PO DRAWER B, PIMA, AZ 85543-0290 |
| 12167246 | + | GRAHAM COUNTY HEALTH DEPARTMENT, 826 W MAIN STREET, SAFFORD, AZ 85546-2828 |
| 12167247 | + | GRAHAM COUNTY TREASURER, PO BOX 747, SAFFORD, AZ 85548-0747 |
| 12167248 | | GRAINGER, DEPT 0861829141, PO BOX 419267, KANSAS CITY, MO 64141-6267 |
| 12167249 | | GRAND CANYON STATE LOGO SIGNS, PO BOX 29034, PHOENIX, AZ 85038-9034 |
| 12167250 | | GRAND FORKS COUNTY TREASURER, P O BOX 5638, GRAND FORKS, ND 58206-5638 |
| 12167251 | + | GRAND FORKS FIRE DEPARTMENT, 1124 DEMERS AVENUE, GRAND FORKS, ND 58201-4322 |
| 12167252 | | GRAND FORKS UTILITY BILLING, P O BOX 5518, GRAND FORKS, ND 58206-5518 |
| 12167253 | | GRAND FORKS UTILITY BILLING 11142, P O BOX 5518, GRAND FORKS, ND 58206-5518 |
| 12167254 | | GRAND FORKS UTILITY BILLING 1589, P O BOX 5518, GRAND FORKS, ND 58206-5518 |
| 12167255 | | GRAND FORKS UTILITY BILLING 4290, P O BOX 5518, GRAND FORKS, ND 58206-5518 |
| 12167256 | + | GRAND FORKS WELDING & MACHINE, 1812 GATEWAY DRIVE, GRAND FORKS, ND 58203-1419 |
| 12167257 | | GRANITE TELECOMMUNICATIONS, CLIENT ID#311, P.O. BOX 983119, BOSTON, MA 02298-3119 |
| 12167258 | + | GRANT K HUBERTY, TTEE UTA, 150 RIDGEWAY RD, WOODSIDE, CA 94062-2340 |
| 12167260 | + | GRANULAR INSURANCE COMPANY, 269 EAST GRAND AVENUE, SOUTH SAN FRANSISCO, CA 94080-4804 |
| 12167261 | + | GRASMICK PRODUCE CO, PO BOX 45120, BOISE, ID 83711-5120 |
| 12167262 | + | GRASS MASTERS LANDSCAPE MAINTENANCE, PO BOX 88, MENDON, UT 84325-0088 |
| 12167263 | + | GRASS WHACKERS LLC, P.O. BOX 6564, GREAT FALLS, MT 59406-6564 |
| 12167264 | #+ | GREAT FALLS FIRE SPRINKLERS, PO BOX 149, ULM, MT 59485-0149 |
| 12167265 | | GREAT PLAINS 10678, P O BOX 176 705 W FIR AVE, FERGUS FALLS, MN 56538-0176 |
| 12167266 | | GREAT PLAINS 11534, P O BOX 176 705 W FIR AVE, FERGUS FALLS, MN 56538-0176 |
| 12167267 | | GREAT PLAINS 12139, P O BOX 176 705 W FIR AVE, FERGUS FALLS, MN 56538-0176 |
| 12167268 | | GREAT PLAINS 12156, P O BOX 176 705 W FIR AVE, FERGUS FALLS, MN 56538-0176 |
| 12167270 | + | GREAT WESTERN FRANCHISEE ASSOCIATION, ONE BARRETT LAKES CENTER, 1701 BARRETT LAKES BLVD, STE 180, KENNESAW, GA 30144-4561 |
| 12167271 | | GREATER SALT LAKE MUNICIPAL SERVICES DIS, 2001 S STATE ST N3-600, SALT LAKE CITY, UT 84190-4050 |
| 12167272 | #+ | GREELEY PLUMBING & HEATING/AIR CONDITION, 20585 STATE HWY 28, GLENWOOD, MN 56334-4001 |

District/off: 1088-2                                    User: admin                                         Page 19 of 61
Date Rcvd: Mar 03, 2023                              Form ID: 309F1                                    Total Noticed: 2882

| | | |
|---|---|---|
| 12167273 | + | GREEN MAGIC LAWN AND LANDSCAPE, PO BOX 20158, BILLINGS, MT 59104-0158 |
| 12167274 | + | GREEN MEADOWS LAWN & LANDSCAPING, 1234 S 220TH ST, PITTSBURG, KS 66762-6850 |
| 12167275 | + | GREEN VALLEY PLUMBING, INC, PO BOX 1424, GREEN VALLEY, AZ 85622-1424 |
| 12167277 | + | GREEN'S FURNACE & PLUMBING CO., INC, 1701 CUSHMAN DR, LINCOLN, NE 68512-1267 |
| 12167278 | + | GREENSCAPES INC., PO BOX 285, HYDE PARK, UT 84318-0285 |
| 12167279 | + | GREENSHADES, 7020 AC SKINNER PARKWAY, STE 100, JACKSONVILLE, FL 32256-6938 |
| 12167280 | + | GREG CARLGREN, 6680 CR 319, ALVARADO, TX 76009-8499 |
| 12167282 | + | GREGG SCHILLING, 120 W 9 TH ST, LITCHFIELD, MN 55355-1305 |
| 12167283 | # | GRIFFITH CONTRACTING, LLC, 306 W MORASE ST, LEWISTOWN, MT 59457-3450 |
| 12167284 | + | GRIME FIGHERS OF FLATHEAD VALLEY, 432 13TH ST W, COLUMBIA FALL, MT 59912-4108 |
| 12167285 | | GRIME STOPPERS INC., 2525 12TH ST, BLACK EAGLE, MT 59414-1083 |
| 12167286 | | GRIZZLY FENCE, 7186 INTERSTATE PLACE, MISSOULA, MT 59808-5507 |
| 12167287 | + | GRIZZLY GRAPHICS, 1375 WALL AVE, OGDEN, UT 84404-5634 |
| 12167288 | + | GRM FAMILY, LLLP, PO BOX 1890, EAGLE, CO 81631-1890 |
| 12167289 | + | GRO, LLC, C/O GLENN OAKES, 2564 RED ARROW DR, LAS VEGAS, NV 89135-1627 |
| 12167290 | + | GROVE ENCLAVE LLC, 300 23RD AVE E, SUITE 300, WEST FARGO, ND 58078-2890 |
| 12167293 | + | GUARDIAN LOCK & SAFE,INC., 2017 EAST MAIN AVENUE, BISMARCK, ND 58501-4935 |
| 12167295 | + | GUSTO DISTRIB - BBM, PO BOX 3407, GREAT FALLS, MT 59403-3407 |
| 12167296 | + | GUSTO THE BEVERAGE - PDGM, 501 CRESCENT CIRCLE, P.O. BOX 3407, GREAT FALLS, MT 59403-3407 |
| 12167298 | + | H&K RESUPPLY, 2176 DIEHL RD, AURORA, IL 60502-8744 |
| 12167297 | + | H&K RESUPPLY, ATTN: ACCOUNTS RECEIVABLE, PO BOX 180729, DALLAS, TX 75218-0729 |
| 12167299 | + | H&K RESUPPLY, P O BOX 180700, DALLAS, TX 75218-0700 |
| 12167300 | + | H&M HOLLINS AND MCVAY, P.A., 3615 SW 29TH ST., TOPEKA, KS 66614-2077 |
| 12167302 | | H.A. THOMPSON & SONS, PO BOX 1195, BISMARCK, ND 58502-1195 |
| 12167305 | + | HALBROOK TILE, 625 GARFIELD ST, IDAHO FALLS, ID 83401-2708 |
| 12167306 | + | HALE INDUSTRIES, 540 N CURTIS, BOISE, ID 83706-1442 |
| 12167307 | + | HALLIE HUBBARD, 5060 S 2575 W, ROY, UT 84067-1708 |
| 12167308 | | HALSTAD TELEPHONE COMPANY, P O BOX 55, HALSTAD, MN 56548-0055 |
| 12167309 | + | HALSTEADS OF MONTANA, INC, 9685 GLACIER LILY COURT, MISSOULA, MT 59808-8554 |
| 12167312 | + | HANSEN GRAVEL INC., 1305, SOUTH GRADE RD, HUTCHINSON, MN 55350-9005 |
| 12167313 | + | HANSEN LOCKSMITH SERVICE, INC, 47 W 700 NORTH, LOGAN, UT 84321-3208 |
| 12167314 | + | HARDWARE HANK, 1017 CENTRAL AVE NW, EAST GRAND FORKS, MN 56721-1610 |
| 12167318 | + | HASE PLUMBING, HEATING & AIR, 1111 SOUTH 2ND STREET, ABERDEEN, SD 57401-7010 |
| 12167322 | + | HC HUTCHINSON CO-OP, 1060 5TH AVE SE, HUTCHINSON, MN 55350-7028 |
| 12167323 | | HCC SURETY GROUP, PO BOX 4312, WOODLAND HILLS, CA 91365-4312 |
| 12167324 | + | HEARTLAND ELECTRIC, INC., 1647 NORTH 9TH ST., MONTEVIDEO, MN 56265-1139 |
| 12167325 | | HEARTLAND GAS 10415, PO BOX 912497, DENVER, CO 80291-2497 |
| 12167326 | | HEARTLAND GAS 12128, PO BOX 912497, DENVER, CO 80291-2497 |
| 12167327 | | HEARTLAND GAS 13029, PO BOX 912497, DENVER, CO 80291-2497 |
| 12167328 | | HEARTLAND GAS 17904, PO BOX 912497, DENVER, CO 80291-2497 |
| 12167329 | | HEARTLAND GAS 3909, PO BOX 912497, DENVER, CO 80291-2497 |
| 12167330 | | HEARTLAND GAS 4247, PO BOX 912497, DENVER, CO 80291-2497 |
| 12167331 | | HEARTLAND GAS 4930, PO BOX 912497, DENVER, CO 80291-2497 |
| 12167332 | | HEARTLAND GAS 500, PO BOX 912497, DENVER, CO 80291-2497 |
| 12167333 | | HEARTLAND GAS 5167, PO BOX 912497, DENVER, CO 80291-2497 |
| 12167334 | | HEARTLAND GAS 6677, PO BOX 912497, DENVER, CO 80291-2497 |
| 12167335 | | HEARTLAND GAS 8511, PO BOX 912497, DENVER, CO 80291-2497 |
| 12167336 | + | HEARTLAND NATURAL GAS, 8540 EXECUTIVE WOODS DR STE 100, LINCOLN, NE 68512-9209 |
| 12167337 | + | HEARTLAND REFRIGERATION LLC, 5000 30TH AVE, KEARNEY, NE 68845-4059 |
| 12167339 | + | HEBER CITY, 75 N MAIN STREET, HEBER, UT 84032-1827 |
| 12167340 | + | HEBER GATEWAY PLAZA PROPERTY OWNERS ASSO, 345 E GATEWAY DR STE 200, HEBER, UT 84032-4614 |
| 12167341 | + | HEBER LIGHT - INACTIVE, 31 S 100 W, HEBER, UT 84032-1841 |
| 12167342 | + | HEBER LIGHT AND POWER, 31 S 100 W, HEBER, UT 84032-1841 |
| 12167343 | + | HEDLUND ELECTRIC, INC., 1201 S MAIN, MCPHERSON, KS 67460-5739 |
| 12167345 | + | HELEN LISH, 1131 SIERRA WAY, KIMBERLY, ID 83341-5202 |
| 12167346 | + | HELENA FIRE DEPT., 300 NEILL AVE, HELENA, MT 59601-3334 |
| 12167347 | + | HELENA SEPTIC LLC, PO BOX 5599, HELENA, MT 59604-5599 |
| 12167348 | + | HELENA SEPTIC PUMPING SERVICES, 4880 GREEN MEADOW DR, HELENA, MT 59602-7125 |
| 12167349 | + | HELPING HANDS FOR HIRE, 3611 130TH ST, BOYD, MN 56218-4410 |
| 12167350 | + | HEMMERT ELECTRIC INC, 3172 WILDCAT CREEK ROAD, MANHATTAN, KS 66503-9747 |
| 12167351 | + | HENS DEVELOPERS, INC., 201 30TH AVENUE WEST, ALEXANDRIA, MN 56308-3431 |
| 12167352 | | HERITAGE FOOD SERVICE GROUP, INC., PO BOX 71595, CHICAGO, IL 60694-1595 |
| 12167354 | + | HERRICK SERVICES, INC., PO BOX 27, WAVERLY, NE 68462-0027 |

District/off: 1088-2                                    User: admin                                    Page 20 of 61
Date Rcvd: Mar 03, 2023                              Form ID: 309F1                              Total Noticed: 2882

| | | |
|---|---|---|
| 12167355 | + | HERTEL TANK SERVICE, INC, 704 E 12TH ST, HAYS, KS 67601-3440 |
| 12167357 | + | HI-TECH ELECTRIC LLC, 94 E 49TH ST. #C, GARDEN CITY, ID 83714-2104 |
| 12167358 | + | HIDDEN RIVERS SPRINKLERS, 221 WARM SPRINGS CRK, CLANCY, MT 59634-9526 |
| 12167360 | + | HIGH CALIBER ENTERPRISES, INC, P.O. BOX 593, BRIDGER, MT 59014-0593 |
| 12167362 | + | HIGH MARK COMMUNICATIONS LLC, 5961 E 38TH AVE, DENVER, CO 80207-1252 |
| 12167361 | + | HIGH MARK COMMUNICATIONS LLC, PO BOX 29072, MSC 808, PHOENIX, AZ 85038-9072 |
| 12167363 | + | HIGHPOINT SHOPPING CENTER LTD., C/O WOODBURY CORPORATION, 2733 E PARLEYS WAY, STE 300, SALT LAKE CITY, UT 84109-1661 |
| 12167364 | + | HILLSBORO DAIRY,INC., 303 MAIN ST. N., HILLSBORO, ND 58045-4105 |
| 12167365 | + | HILLSBORO MUNICIPAL UTILITIES, P O BOX 400, HILLSBORO, ND 58045-0400 |
| 12167367 | | HIPPO CMMS, 200-214 MCDERMOT AVENUE, WINNIPEG MANITOBA R3B 0S3, CANADA |
| 12167368 | + | HIRERIGHT, PO BOX 847891, DALLAS, TX 75284-7891 |
| 12167369 | + | HIRETECH, PO BOX 940664, HOUSTON, TX 77094-7664 |
| 12167370 | + | HITACHI CAPITAL AMERICA CORP., 7808 CREEKRIDGE CIRCLE, STE 250, Edina, MN 55439-2647 |
| 12167371 | + | HM ELECTRONICS, INC., 2848 WHIPTAIL LOOP, CARLSBAD, CA 92010-6708 |
| 12167373 | + | HOFFMAN ELECTRIC - HUTCHINSON, 546 2ND AVE SW, HUTCHINSON, MN 55350-2302 |
| 12167374 | + | HOFFMAN ELECTRIC-PARK RAPIDS, 2506 ALBERT AVE SOUTH, PARK RAPIDS, MN 56470-2786 |
| 12167377 | + | HOLLING PLUMBING, LLC, 131 S MINNESOTA, HASTINGS, NE 68901-6210 |
| 12167378 | + | HOLTON BK LLC, 73 WOODEDGE RD, MANHASSET, NY 11030-1567 |
| 12167382 | + | HOOD AND DUCT CLEANING, PO BOX 547, ABERDEEN, SD 57402-0547 |
| 12167383 | #+ | HOODMASTERS, INC., 19252 SHIRLEY ST, OMAHA, NE 68130-3778 |
| 12167386 | | HORIZON MEDIA, INC, LOCKBOX #10409, HORIZON, PO BOX 10409, NEWARK, NJ 07193-0409 |
| 12167387 | + | HORIZON PUBLIC HEALTH, 809 ELM STREET STE 1200, ALEXANDRIA, MN 56308-2675 |
| 12167388 | + | HORSESHOE LOCK & KEY, 761 ZEANDALE RD, MANHATTAN, KS 66502-6933 |
| 12167389 | #+ | HOT & COLD SERVICE PROS INC, PO BOX 18208, MISSOULA, MT 59808-8208 |
| 12167390 | + | HOT SCHEDULES, 6504 BRIDGE POINT PKWY, STE 425, AUSTIN, TX 78730-5005 |
| 12167392 | | HOTSCHEDULES, PO BOX 848472, DALLAS, TX 75284-8472 |
| 12167393 | | HOUSE OF GLASS, INC, PO BOX 228, ABERDEEN, SD 57402-0228 |
| 12167394 | + | HOWARD'S GLASS, 318 N ST JOSEPH AVE, HASTINGS, NE 68901-7558 |
| 12167395 | + | HOWIE'S TRASH SERVICE, 625 S 10TH ST, MANHATTAN, KS 66502-5553 |
| 12167396 | + | HR RESTAURANTS LC, 5929 FASHION POINT DRIVE, STE 501, SO OGDEN, UT 84403-4684 |
| 12167397 | + | HUACHUCA PLUMBING, LLC, 729 N CENTRAL AVE., SIERRA VISTA, AZ 85635-9505 |
| 12167398 | | HUBBARD COUNTY AUDITOR-TREASURER, 301 COURT AVENUE, PARK RAPIDS, MN 56470-2507 |
| 12167399 | + | HUBBARD COUNTY SHERIFF OFFICE, 301 COURT AVENUE, PARK RAPIDS, MN 56470-2507 |
| 12167400 | + | HUBER ELECTRIC MOTOR & PUMP REPAIR, 12 NORTH 14 1/2 STREET, FARGO, ND 58102-4265 |
| 12167401 | + | HUNTINGTON PARTNERS, LLC, ATTN: BOB & VICKI ROKEBY, 3860 DUDLEY STREET, LINCOLN, NE 68503-2134 |
| 12167402 | + | HUSKER LOCK & KEY, INC, 1209 N COTNER BLVD, LINCOLN, NE 68505-1837 |
| 12167403 | + | HUSTAD COMPANIES, INC, 15026 A CIRCLE, OMAHA, NE 68144-5558 |
| 12167404 | | HUTCHINSON UTILITIES COMMISSION, 225 MICHIGAN ST. SE, HUTCHINSON, MN 55350-1905 |
| 12167405 | + | HY ELECTRIC, 4590 NORTH 48TH STREET, LINCOLN, NE 68504-1414 |
| 12167407 | + | IAN HASTINGS, 19593 MINNESOTA HIGHWAY 22, LITCHFIELD, MN 55355-6437 |
| 12167411 | | IDAHO POWER, PO BOX 7866, BOISE, ID 83707-1866 |
| 12167412 | + | IDAHO POWER 1, PO BOX 7866, BOISE, ID 83707-1866 |
| 12167413 | + | IDAHO POWER 4, PO BOX 7866, BOISE, ID 83707-1866 |
| 12167414 | + | IDAHO POWER 903, PO BOX 7866, BOISE, ID 83707-1866 |
| 12167415 | + | IDAHO POWER 918, PO BOX 7866, BOISE, ID 83707-1866 |
| 12167416 | | IDAHO SECRETARY OF STATE'S OFFICE, PO BOX 83720, BOISE, ID 83720-0080 |
| 12167417 | + | IDAHO STATE LIQUOR DIVISION, 1349 E. BEECHCRAFT CT., BOISE, ID 83716-9608 |
| 12167418 | + | IDAHO STATE POLICE, ALCOHOL BEVERAGE CONTROL, 700 S STRATFORD DR., MERIDIAN, ID 83642-6242 |
| 12167419 | | IDAHO STATE TAX COMMISSION, 440 FALLS AVE, TWIN FALLS, ID 83301-3320 |
| 12167420 | + | IDAHO STATE TAX COMMISSION - CDA, 1910 NW BLVD, STE 100, COEUR D'ALENE, ID 83814-2371 |
| 12167421 | + | IDAHO STATE TAX COMMISSION - POCATELLO, 1111 N 8TH AVE, POCATELLO, ID 83201-5789 |
| 12167424 | + | IDG-SANDY, LLC, P.O. BOX 171139, SALT LAKE CITY, UT 84117-1139 |
| 12167427 | + | ILAN DAVID AND MIKA DAVID, 6547 WEST 83RD STREET, LOS ANGELES, CA 90045-2847 |
| 12167430 | + | IMAGE SOLUTIONS, 19571 MAGELLAN DRIVE, TORRANCE, CA 90502-1136 |
| 12167431 | + | IMPACT SIGNS, 2236 S 3270 W, SALT LAKE CITY, UT 84119-1214 |
| 12167433 | + | INDEPENDENT LOCK AND PARTS, LLC, PO BOX 21308, BILLINGS, MT 59104-1308 |
| 12167435 | | INDIANA STATE CENTRAL COLLECTION UNIT, PO BOX 6219, INDIANAPOLIS, IN 46206-6219 |
| 12167436 | | INDIGO SIGN WORKS, INC., P O BOX 1476, FARGO, ND 58107-1476 |
| 12167437 | + | INFINITY INSTALLATION AND REPAIR SERVICE, 2634 W 58TH CT N, WICHITA, KS 67204-5365 |
| 12167438 | + | INGENUITY RM, LLC, PO BOX 310, BISMARCK, ND 58502-0310 |
| 12167439 | + | INSIGHT SOFTWARE LLC, PO BOX 200386, PITTSBURGH, PA 15251-0386 |
| 12167440 | + | INSTALLATION, TESTING & MAINTENANCE OF A, P.O. BOX 5868, HELENA, MT 59604-5868 |

District/off: 1088-2                                   User: admin                                          Page 21 of 61
Date Rcvd: Mar 03, 2023                                Form ID: 309F1                                 Total Noticed: 2882

| | | |
|---|---|---|
| 12167441 | #+ | INTERIOR SOLUTIONS, 522 SOUTH 400 WEST, SALT LAKE CITY, UT 84101-2203 |
| 12167448 | + | INTERMOUNTAIN WORKMED, PO BOX 30180, SALT LAKE CITY, UT 84130-0180 |
| 12167450 | + | INTERSTATE GLASS AND DOOR, 701 S BURR, MITCHELL, SD 57301-4058 |
| 12167451 | | IRS - Charlotte, PO BOX 1301, CHARLOTTE, NC 28201-1301 |
| 12167452 | + | IRVINE PAINTING LLC, 1310 WESTLOOP PL, STE A#276, MANHATTAN, KS 66502-2842 |
| 12167453 | + | IS RESTAURANT EQUIPMENT SERVICES, 1421 B AVE, SIOUX FALLS, SD 57104-0315 |
| 12167455 | + | J AND C TESTING AND SERVICE, 1134 WEST 500 NORTH, CENTERVILLE, UT 84014-1721 |
| 12167457 | + | J&M ELECTRIC, INC, 2221 LIVINGSTON AVE, MISSOULA, MT 59801-7512 |
| 12167458 | + | J&T's LAWN CARE INC, DBA GREENSCAPE, 7412 W 49TH, SPOKANE, WA 99224-5620 |
| 12167459 | + | J&V RESTAURANT SUPPLY, 810 1ST AVE NORTH, GREAT FALLS, MT 59401-2604 |
| 12167460 | + | J'NEL HOME, 3044 NORTH HILLS BLVD, APT 2312, NORTH LITTLE ROCK, AK 72116-9441 |
| 12167461 | + | J.C.'S AUTO SERVICE, INC., 2311 5TH AVENUE NORTH, MOORHEAD, MN 56560-2468 |
| 12167462 | + | JACKSON COUNTY, 400 NEW YORK AVENUE, COURTHOUSE-ROOM 206, HOLTON, KS 66436-1756 |
| 12167466 | + | JADELA NE LLC, DOROTHY G BROWN, PO BOX 1143, TUSTIN, CA 92781-1143 |
| 12167467 | + | JAIE'S REFRIGERATION & AIR CONDITIONING,, P.O. BOX 4476, BUTTE, MT 59702-4476 |
| 12167468 | + | JAKE SEWER AND DRAIN CLEANING LLC, PO BOX 7536, FARGO, ND 58106-7536 |
| 12167469 | + | JAKE THE SNAKE SEWER AND DRAIN CLEAINING, P O BOX 182, NEW ULM, MN 56073-0182 |
| 12167470 | + | JAKE'S HEATING & COOLING, 8 NORTH STATE STREET, ABERDEEN, SD 57401-3659 |
| 12167473 | + | JAMES HIMES, 221 6TH STREET SE, LONG PRAIRIE, MN 56347-1729 |
| 12167474 | + | JAMES LEE PARDEE III REVOCABLE LIVING TR, ATTN: JAMES LEE PARDEE III, PO BOX 4153, ASPEN, CO 81612-4153 |
| 12167475 | + | JAMES PARRISH, 268 HANSON WAY, MARIETTA, GA 30064-2086 |
| 12167476 | #+ | JAMES SMITH, 1115 N LEXINGTON AVE, #4, HASTINGS, NE 68901-3868 |
| 12167477 | + | JAMES VALLEY LANDSCAPE SOLUTIONS, 600 W SPRUCE AVE, MITCHELL, SD 57301-4811 |
| 12167478 | + | JAMESTOWN PLUMBING HEATING AND A/C,INC., 602 1ST ST E, JAMESTOWN, ND 58401-4312 |
| 12167479 | | JAMESTOWN WATER DEPARTMENT, 102 3RD AVE. SE, JAMESTOWN, ND 58401-4205 |
| 12167480 | + | JAMIE SMITH, 1411 S 226TH ST, EAGLE, NE 68347-1919 |
| 12167481 | | JAN HAMILTON, PO BOX 2159, TOPEKA, KS 66601-2159 |
| 12167484 | + | JANICEK PROPERTIES LLC, PO BOX 2136, Eagle, ID 83616-9112 |
| 12167486 | + | JASON FISCHER, 4569 BEACH LANE SO, FARGO, ND 58104-6097 |
| 12167487 | + | JASON WOLFF, 1638 DEGIORGIO ST., OGDEN, UT 84401-9802 |
| 12167488 | + | JAVIER CUEVAS HERNANDEZ, 1800 HOMESTAKE RD, 344, PARK CITY, UT 84060-7541 |
| 12167489 | | JAYS DIGGING SERVICE LLC, PO BOX 247, MONTEVIDEO, MN 56265-0247 |
| 12167490 | | JAZZMAINE SMITH, 101 14TH AVE NW, SIDNEY, MT 59270 |
| 12167491 | + | JB'S WINDOW CLEANING, PO BOX 1734, DICKINSON, ND 58602-1734 |
| 12167492 | + | JBM CONTRACTING, 4627 44TH AVENUE, SUITE 102, FARGO, ND 58104-4473 |
| 12167493 | + | JCH INTERNATIONAL, 978 HERMITAGE ROAD N.E., ROME, GA 30161-9641 |
| 12167494 | + | JCI INDUSTRIES, PO BOX 411114, KANSAS CITY, MO 64141-1114 |
| 12167495 | + | JD'S SPRINKLERS, P.O. BOX 65, BELGRADE, MT 59714-0065 |
| 12167498 | + | JEFF NICHOLAS, 2344 W 2150 S, SYRACUSE, UT 84075-9261 |
| 12167499 | + | JEFF'S PLUMBING & DRAIN CLEANING, 750 34TH ST N UNIT J, FARGO, ND 58102-3087 |
| 12167500 | + | JEFFREY FHUERE, 350 W FULTON ST, BRADSHAW, NE 68319-3003 |
| 12167501 | #+ | JEFFREY LUCERO, 2583 W 2580 N, CLINTON, UT 84015-8295 |
| 12167503 | + | JENNIFER DIRK, 1401 SHIRES DR SE, MANDAN, ND 58554-8734 |
| 12167504 | + | JENNIFER STAUFFER, 2403 BIGHORN, SIDNEY, MT 59270-3512 |
| 12167506 | + | JEPPESEN'S LANDSCAPING, LLC., 63 N 200 E, BRIGHAM CITY, UT 84302-2132 |
| 12167507 | + | JERALYNN T WINDER, 490 E 16TH AVE, SALT LAKE CITY, UT 84103-3348 |
| 12167510 | + | JEREMY WARBURTON, 3733 ASTER STREET, EAST HELENA, MT 59635-3302 |
| 12167511 | | JERRY'S PLUMBING SPECIALTIES, P.O. BOX 1007, OGDEN, UT 84402-1007 |
| 12167514 | + | JIM'S ELECTRIC, PO BOX 374, JUNIATA, NE 68955-0374 |
| 12167515 | + | JIM'S PLUMBING, HEATING & A/C INC., 210 MULBERRY ST, MCPHERSON, KS 67460-4140 |
| 12167516 | + | JIMMY DELANCEY, 1273 W 2600 N, CLINTON, UT 84015-9135 |
| 12167519 | + | JKD INVESTMENT PROPERTIES, LLC, 13 MAIN STREET, PO BOX 187, VALLEY SPRINGS, CA 95252-0187 |
| 12167520 | + | JLM SERVICES LLC, 496 LAKE BLAINE RD., KALISPELL, MT 59901-7645 |
| 12167522 | + | JM&E HOLDINGS, LLC, PO BOX 150, GREENS FARMS, CT 06838-0150 |
| 12167524 | + | JOE & BROS MOW FOR DOUGH, 1505 SCHWAN AVE NW, DEVILS LAKE, ND 58301-4032 |
| 12167526 | + | JOHN HENRY'S, 2949 CORNHUSKER HWY, LINCOLN, NE 68504-1519 |
| 12167527 | + | JOHN R. ERNST, 103 WEST 5TH ST, JUNIATA, NE 68955-5525 |
| 12167528 | + | JOHN W QUINN, P.O. BOX 6513, GREAT FALLS, MT 59406-6513 |
| 12167529 | + | JOHN'S REPAIR, 101 OHIO AVE, HOLTON, KS 66436-1822 |
| 12167530 | + | JOHN'S SNOW REMOVAL, 3218 SOUTH MONTANA ST, BUTTE, MT 59701-3152 |
| 12167531 | + | JOHN'S TREE SERVICE, PO BOX 705, ABERDEEN, SD 57402-0705 |
| 12167532 | + | JOHNSON & AUTRY LAW FIRM, 215 NORTH THIRD STREET, SUITE 208, GRAND FORKS, ND 58203-3736 |
| 12167533 | + | JOHNSON CONTROLS, 8783 W HACKAMORE DR, BOISE, ID 83709-1609 |

| | | |
|---|---|---|
| 12167535 | | JOHNSTONE SUPPLY, PO BOX 65499, SALT LAKE CITY, UT 84165-0499 |
| 12167536 | + | JOHNSTONE SUPPLY - MONTANA, PO BOX 80150, BILLINGS, MT 59108-0150 |
| 12167538 | | JOHNSTONE SUPPLY-NEBRASKA, PO BOX 45220, OMAHA, NE 68145-0220 |
| 12167539 | + | JOHNSTONE SUPPLY-SD, 335 N WEBER AVE, SIOUX FALLS, SD 57103-7019 |
| 12167541 | + | JONES SIMKINS LLC, PO BOX 747, LOGAN, UT 84323-0747 |
| 12167546 | + | JOSEPH S CALCAGNO JR, PO BOX 62, SOQUEL, CA 95073-0062 |
| 12167550 | + | JOURNEYTEAM, 121 ELECTION ROAD, #300, DRAPER, UT 84020-7724 |
| 12167551 | + | JP PLUMBING & HEATING INC., 1800 N STATE ST, NEW ULM, MN 56073-1367 |
| 12167552 | + | JP'S HANDYMAN SERVICE, 1925 EAST MURRAY #66, RAWLINS, WY 82301-4574 |
| 12167553 | | JPMORGAN CHASE BANK, N.A., PO BOX 974232, DALLAS, TX 75397-4232 |
| 12167554 | + | JTECH, 1400 NORTHBROOK PKWY #320, SUWANEE, GA 30024-7222 |
| 12167558 | + | JULIA BASSAM EID, 369 MAPLE ST #3, ELKO, NV 89801-3175 |
| 12167559 | + | JUST RITE ACOUSTICS, INC, PO BOX 2775, GREAT FALLS, MT 59403-2775 |
| 12167560 | + | JUSTIN ROBISON, 2215 W HWY 53 #32, RATHDRUM, ID 83858-7076 |
| 12167561 | | JVL LABS INC, 181 WHITEHALL DRIVE, UNIT 2, MARKHAM ONTARIO L3R 9T1, Canada |
| 12167512 | + | Jet-Way Multiple Services, Inc, 211 Freeland Drive, Harwood, ND 58042-4130 |
| 12167562 | + | K&B BOOM SERVICE.LLC, 5767 COUNTY ROAD 12 NW, GARFIELD, MN 56332-8125 |
| 12167563 | + | K&G PLUMBING & HEATING INC, 918 EAST 2ND STREET, HASTINGS, NE 68901-5407 |
| 12167564 | + | K&J MECHANICAL MAYHEN, 7945 36 ST SE, JAMESTOWN, ND 58401-9311 |
| 12167565 | + | KADEN MONKRES, 1638 DEGORGIO ST, OGDEN, UT 84401-9802 |
| 12167568 | + | KALBOYS LAWN SERVICE, 15150 48TH AVE SE, MENOKEN, ND 58558-9791 |
| 12167569 | + | KALISPELL ELECTRIC. INC, PO BOX 8823, KALISPELL, MT 59904-1823 |
| 12167570 | + | KALISPELL GLASS, 109 COOPERATOVE WAY #108, KALISPELL, MT 59901-2389 |
| 12167572 | | KANDIYOHI COUNTY AUDITOR/TREASURER, PO BOX 896, WILLMAR, MN 56201-0896 |
| 12167573 | + | KANDIYOHI-RENVILLE COMMUNITY HEALTH BOAR, 2200 23RD STREET NE SUITE 1080, WILLMAR, MN 56201-6611 |
| 12167576 | + | KANSAS DEPART OF REVENUE, PO BOX 3506, TOPEKA, KS 66601-3506 |
| 12167577 | + | KANSAS FIRE & SAFETY EQUIPMENT, PO BOX 8004, TOPEKA, KS 66608-0004 |
| 12167579 | | KANSAS GAS SERVICE 10218, PO BOX 219046, KANSAS CITY, MO 64121-9046 |
| 12167580 | | KANSAS GAS SERVICE 10701, PO BOX 219046, KANSAS CITY, MO 64121-9046 |
| 12167581 | | KANSAS GAS SERVICE 14234, PO BOX 219046, KANSAS CITY, MO 64121-9046 |
| 12167582 | | KANSAS GAS SERVICE 21514, PO BOX 219046, KANSAS CITY, MO 64121-9046 |
| 12167583 | | KANSAS GAS SERVICE 23634, PO BOX 219046, KANSAS CITY, MO 64121-9046 |
| 12167584 | | KANSAS GAS SERVICE 25701, PO BOX 219046, KANSAS CITY, MO 64121-9046 |
| 12167585 | | KANSAS GAS SERVICE 26116, PO BOX 219046, KANSAS CITY, MO 64121-9046 |
| 12167586 | | KANSAS GAS SERVICE 3597, PO BOX 219046, KANSAS CITY, MO 64121-9046 |
| 12167587 | | KANSAS GAS SERVICE 4582, PO BOX 219046, KANSAS CITY, MO 64121-9046 |
| 12167588 | | KANSAS GAS SERVICE 5492, PO BOX 219046, KANSAS CITY, MO 64121-9046 |
| 12167589 | | KANSAS GAS SERVICE 5880, PO BOX 219046, KANSAS CITY, MO 64121-9046 |
| 12167590 | | KANSAS GAS SERVICE 5957, PO BOX 219046, KANSAS CITY, MO 64121-9046 |
| 12167591 | | KANSAS GAS SERVICE 7061, PO BOX 219046, KANSAS CITY, MO 64121-9046 |
| 12167592 | + | KANSAS LOGOS, INC., 2231 SW WANAMAKER RD STE 200, TOPEKA, KS 66614-4275 |
| 12167593 | + | KANSAS OFFICE OF THE STATE FIRE MARSHALL, 800 SW JACKSON, STE 104, TOPEKA, KS 66612-1266 |
| 12167594 | | KANSAS PAYMENT CENTER, P O BOX 758599, TOPEKA, KS 66675-8599 |
| 12167596 | + | KAREN KIM, 10789 W VISTA VIEW DRIVE, LITTLETON, CO 80127-5829 |
| 12167597 | + | KARREN BACON, 965 N REGAL CT #A, POST FALLS, ID 83854-8514 |
| 12167599 | | KAY CHEMICAL COMPANY, 28812 NETWORK PLACE, CHICAGO, IL 60673-1288 |
| 12167601 | + | KBMH RESTAURANTS, 5929 FASHION POINT DRIVE, STE 501, SO OGDEN, UT 84403-4684 |
| 12167602 | + | KEEN-SUMMIT CAPITAL PARTNERS LLC, 1 HUNTINGTON QUADRANGLE, STE 2C04, MALVILLE, NY 11747-4424 |
| 12167603 | + | KEEP IT GREEN & KEEP IT CLEAN, INC, 884 HORSESHOE DRIVE, WILLMAR, MN 56201-9447 |
| 12167606 | #+ | KEITH KING, 518 32ND AVE S, APT #12, MOORHEAD, MN 56560-4938 |
| 12167607 | + | KEITH SIGNS, 1795 SOUTH MAIN, DICKINSON, ND 58601-8626 |
| 12167608 | + | KEITH'S SECURITY WORLD, 2111 DEMERS AVENUE, GRAND FORKS, ND 58201-4164 |
| 12167610 | + | KEN'S REFRIGERATION, PO BOX 286, GREAT FALLS, MT 59403-0286 |
| 12167611 | + | KEN'S TESTING, 10 ARBOR HTS, YORK, NE 68467-1919 |
| 12167612 | + | KENNETH HANSEN, PO BOX 7583, HELENA, MT 59604-7583 |
| 12167614 | + | KENNY'S DRAIN CLEANING, 2451 MAIN SOUTH, DICKINSON, ND 58601-8633 |
| 12167616 | | KETER ENVIRONMENTAL SERVICES, INC, PO BOX 417468, BOSTON, MA 02241-7468 |
| 12167618 | | KIDZSMART CONCEPTS INC., 101-2855 ARBUTUS STREET, VANCOUVER BC V6J 0E6, CANADA |
| 12167619 | + | KIM BEYER, 322 CLYDESDALE CIRCLE, OGDEN, KS 66517-4089 |
| 12167620 | + | KIM'S APPLIANCE SERVICE,INC., 204 RIVERWOOD AVENUE, MANDAN, ND 58554-4406 |
| 12167622 | + | KINETICO OF MAGIC VALLEY, 201 NEVADA STREET EAST, TWIN FALLS, ID 83301-5721 |
| 12167623 | | KING BEVERAGE - SPOKANE, SPOKANE, WA 99212 |
| 12167624 | + | KING GEORGE'S ROYAL FLUSH, P O BOX 3809, IDAHO FALLS, ID 83403-3809 |

District/off: 1088-2                              User: admin                                   Page 23 of 61
Date Rcvd: Mar 03, 2023                           Form ID: 309F1                                 Total Noticed: 2882

| | | |
|---|---|---|
| 12167625 | + | KING LANDSCAPING, 734 INDIAN TRAIL, BILLINGS, MT 59105-2751 |
| 12167626 | + | KINGS GLASS, 927 NORTH GRANT AVE, YORK, NE 68467-2541 |
| 12167628 | + | KIRK LAW, 1412 W STATE RD, PLEASANT GROVE, UT 84062-5015 |
| 12167629 | + | KLABUNDE ELECTRIC,INC., P O BOX 13, REDWOOD FALLS, MN 56283-0013 |
| 12167630 | + | KLEMETSRUD PLUMBING & HEATING CO. INC, PO BOX 648, DEVILS LAKE, ND 58301-0648 |
| 12167631 | + | KMART CORPORATION, ATTN: DEBBY PRICE, 12664 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 12167632 | + | KNIFE GUYS, INC, 27408 N. RIVER ESTATES RD., CHATTAROY, WA 99003-5136 |
| 12167633 | + | KNOEBEL CONSTRUCTION, INC, 18333 WINGS CORPORATE DRIVE, CHESTERFIELD, MO 63005-4036 |
| 12167635 | + | KOGER, JAMES, 1830 N HANNAFORD ST, HELENA, MT 59601-1166 |
| 12167636 | + | KOHOUTEK'S STATE LIQUOR STORE, 1100 20TH ST S, GREAT FALLS, MT 59405-4901 |
| 12167638 | | KONE GREAT FALLS U463, PO BOX 102425, PASADENA, CA 91189-2425 |
| 12167639 | + | KOOTENAI COUNTY, 451 GOVERNMENT WAY, COUER D'ALENE, ID 83814-2988 |
| 12167640 | | KOOTENAI COUNTY SHERIFF, CIVIL DIVISION, PO BOX 9000, COEUR D'ALENE, ID 83816-9000 |
| 12167641 | + | KOPCHOS SANITATION, INC, 1005 W 8TH, YORK, NE 68467-2319 |
| 12167642 | + | KORE, 1244 KOHLER WAY, P.O BOX 51384, IDAHO FALLS, ID 83405-1384 |
| 12167643 | + | KORE REFRIGERATION LLC, PO BOX 701398, WEST VALLEY, UT 84170-1398 |
| 12167645 | + | KRANTZ FAMILY TRUST, 800 HOLIDAY DR STE 250, MOORHEAD, MN 56560-4400 |
| 12167646 | + | KRIEGER ELECTRIC CO, PO BOX 221, HASTINGS, NE 68902-0221 |
| 12167647 | + | KROHMER PLUMBING INC., 401 S OHLMAN, MITCHELL, SD 57301-3106 |
| 12167649 | + | KRONSKE'S KREATIONS, LLC, 660 WEST DRY CREEK ROAD, BELGRADE, MT 59714-8106 |
| 12167650 | | KRUEGER CONTRACTING INC, 2290 WEST 42ND, HASTINGS, NE 68901 |
| 12167652 | + | KT HEATING & AIR CONDITIONING INC., 234 EAST J ST, HASTINGS, NE 68901-7004 |
| 12167653 | | KUBL-FM CUMULUS MEDIA SALT LAKE CITY, 3654 MOMENTUM PLACE, CHICAGO, IL 60689-5336 |
| 12167655 | + | KWJ CONSTRUCTION, INC, 5526 W 13400 S, #348, HERRIMAN, UT 84096-6919 |
| 12167657 | + | L&W SUPPLY CORPORATION, PO BOX 202753, DALLAS, TX 75320-2753 |
| 12167658 | + | LAKE COUNTRY LAWN CARE LLC, 547 1ST STREET, LONG PRAIRIE, MN 56347-1510 |
| 12167659 | + | LAKE REGION SHEET METAL CORP, 123 2ND ST NW, DEVILS LAKE, ND 58301-2901 |
| 12167660 | + | LAKESIDE SURVEILLANCE LOCK & KEY, 401 6TH ST SE, DEVILS LAKE, ND 58301-3629 |
| 12167661 | + | LAKEVIEW DAIRY, 8328 HIGHWAY 2, DEVILS LAKE, ND 58301-9404 |
| 12167662 | + | LAMAR COMPANIES, P.O. BOX 96030, BATON ROUGE, LA 70896-9030 |
| 12167663 | + | LAMMEL PLUMBING INC., 200 N 7TH STE 1, BEATRICE, NE 68310-3916 |
| 12167664 | + | LAMONICA'S, 6211 SOUTH 380 WEST, MURRAY, UT 84107-3309 |
| 12167665 | + | LAMPTON WELDING SUPPLY, PO BOX 765, WICHITA, KS 67201-0765 |
| 12167667 | + | LANCER WORLDWIDE, 6655 LANCER BLVD, SAN ANTONIO, TX 78219-4735 |
| 12167670 | # | LARAMIE FIRE EXTINGUISHER SERVICES LLC, 1703 E KEARNEY ST., LARAMIE, WY 82070-4250 |
| 12167671 | + | LARDNER MONUMENTS LLC, 3000 SW 10TH AVENUE, TOPEKA, KS 66604-1553 |
| 12167672 | #+ | LAURIE VILLEBRUN, 7515 HIGHWAY 169, GARRISON, MN 56450-2053 |
| 12167673 | | LAW OFFICE OF DANIEL H OSTER, P O BOX 7428, BISMARCK, ND 58507-7428 |
| 12167674 | + | LAWN DOCTOR OF BILLING, PO BOX 50958, BILLINGS, MT 59105-0958 |
| 12167676 | + | LAWNS ETC, 631 FOLEY LANE, HAMILTON, MT 59840-9026 |
| 12167678 | + | LAYNE J. SUP, MANAGER, 206 S 13TH STREET, STE #600, LINCOLN, NE 68508-2034 |
| 12167679 | + | LAYNE LINFORD, 121 MILL RD, #1, LAYTON, UT 84041-4369 |
| 12167680 | + | LAYTON CITY - LICENSE, 437 N WASATCH DR, LAYTON, UT 84041-3254 |
| 12167681 | + | LAYTON CITY 10511, 437 N WASATCH DR, LAYTON, UT 84041-3275 |
| 12167682 | + | LAYTON CITY 7837, 437 N WASATCH DR, LAYTON, UT 84041-3275 |
| 12167683 | + | LAZY ONE, 2885 NORTH 200 WEST, NORTH LOGAN, UT 84341-6650 |
| 12167685 | | LEE & ASSOCIATES LLC, P.O. BOX 9790, HELENA, MT 59604-9790 |
| 12167686 | + | LEE SHAHINIAN, JR., PO BOX 3596, LOS ALTOS, CA 94024-0596 |
| 12167687 | + | LEE'S REFRIGERATION HEATING & CONDITIONI, PO BOX 425, SEWARD, NE 68434-0425 |
| 12167688 | + | LEGACY PLUMBING, LLC, 3955 40TH AVE S, STE A, FARGO, ND 58104-3996 |
| 12167689 | + | LEGACY PRO WAS LLC, PO BOX 305, THATCHER, AZ 85552-0305 |
| 12167691 | | LEGALSHIELD, PO BOX 2629, ADA, OK 74821-2629 |
| 12167692 | + | LEGEND ENGINEERING, 52 WEST 100 NORTH, HEBER CITY, UT 84032-1601 |
| 12167693 | + | LEHI CITY - 17878, 153 NORTH 100 EAST, LEHI, UT 84043-1852 |
| 12167694 | + | LEHI CITY - LICENSE, 153 NORTH 100 EAST, LEHI, UT 84043-1852 |
| 12167695 | + | LEHRKIND'S COCA-COLA, 2705 AIRPORT ROAD, HELENA, MT 59601-1264 |
| 12167697 | | LENTZ PLUMBING CO, 605 SW LINDENWOOD AVE, TOPEKA, KS 66606-1614 |
| 12167698 | + | LEO'S UPHOLSTERY LLC, 245 BROADWATER AVE, BILLINGS, MT 59101-2809 |
| 12167699 | + | LEON NELSON, 10347 COUNTY ROAD 40 NE, SPICER, MN 56288-9506 |
| 12167700 | + | LEONARD CAMPBELL, 705 E VERNON AVE, FERGUS FALLS, MN 56537-3031 |
| 12167701 | | LES - 10415, PO BOX 2986, OMAHA, NE 68103-2986 |
| 12167702 | | LES - 12128, PO BOX 2986, OMAHA, NE 68103-2986 |
| 12167703 | | LES - 13029, PO BOX 2986, OMAHA, NE 68103-2986 |

District/off: 1088-2          User: admin          Page 24 of 61
Date Rcvd: Mar 03, 2023          Form ID: 309F1          Total Noticed: 2882

| | | |
|---|---|---|
| 12167704 | | LES - 3909, PO BOX 2986, OMAHA, NE 68103-2986 |
| 12167705 | | LES - 4247, PO BOX 2986, OMAHA, NE 68103-2986 |
| 12167706 | | LES - 4930, PO BOX 2986, OMAHA, NE 68103-2986 |
| 12167707 | | LES - 6677, PO BOX 2986, OMAHA, NE 68103-2986 |
| 12167708 | | LES - 8511, PO BOX 2986, OMAHA, NE 68103-2986 |
| 12167709 | | LES -17904, PO BOX 2986, OMAHA, NE 68103-2986 |
| 12167710 | | LES INDUSSTRIES TRANS-CANADA INC, 1350 RUE TELLER, LAVAL QUEBEC H7C 2H2, CANADA |
| 12167711 | + | LES OLSEN COMPANY, 3244 SOUTH 300 WEST, SALT LAKE CITY, UT 84115-3411 |
| 12167715 | + | LEVIN PROPERTIES, LC, STEVE LEVIN, 2011 ARTHUR DR, MANHATTAN, KS 66502-3918 |
| 12167716 | + | LEWIS & CLARK COUNTY TREASURER, 316 N PARK AVE, ROOM #147, HELENA, MT 59623-0001 |
| 12167717 | + | LEWIS & CLARK PLUMBING AND HEATING, PO BOX 4507, HELENA, MT 59604-4507 |
| 12167718 | + | LEWIS AND CLARK LANDSCAPE AND DESIGN, 6675 JUNIPER DRIVE, MISSOULA, MT 59802-5750 |
| 12167719 | + | LEWISTOWN WATER 1932-00, 305 W WATSON STE 3, LEWISTOWN, MT 59457-2961 |
| 12167720 | + | LEWISTOWN WATER 2038-00, 305 W WATSON, STE.3, LEWISTOWN, MT 59457-2961 |
| 12167721 | | LGDI, INC., P.O. BOX 1521, GREAT FALLS, MT 59403-1521 |
| 12167723 | + | LIBERTY ELECTRIC INC, 9660 SUMMIT DRIVE, MISSOULA, MT 59808-9440 |
| 12167724 | | LIBERTY UTILITIES, DEPARTMENT 8500, PO BOX 52607, PHOENIX, AZ 85072-2607 |
| 12167725 | + | LIFE CHURCH, 3225 E COMMERCIAL ST, MERIDIAN, ID 83642-6007 |
| 12167727 | + | LINCOLN CIRCUIT COURT, PO BOX 949, KEMMERER, WY 83101-0949 |
| 12167728 | | LINCOLN ELECTRIC SYSTEM-INACTIVE, PO BOX 2986, OMAHA, NE 68103-2986 |
| 12167729 | | LINCOLN ELECTRIC500-OFFICE, PO BOX 2986, OMAHA, NE 68103-2986 |
| 12167730 | | LINCOLN GLASS INC, PO BOX 22069, LINCOLN, NE 68542-2069 |
| 12167731 | + | LINCOLN LOCK INC, 725 S 11TH ST, LINCOLN, NE 68508-3209 |
| 12167732 | | LINCOLN WATER & WASTEWATER SYSTEM, 555 S 10TH ST ROOM 203, LINCOLN, NE 68508-2872 |
| 12167733 | | LINCOLN WATER10415, 555 S 10TH ST ROOM 203, LINCOLN, NE 68508-2872 |
| 12167734 | | LINCOLN WATER13029, 555 S 10TH ST ROOM 203, LINCOLN, NE 68508-2872 |
| 12167735 | + | LINCOLN WATER13029IW, 555 S 10TH ST ROOM 203, LINCOLN, NE 68508-2872 |
| 12167736 | | LINCOLN WATER17904, 555 S 10TH ST ROOM 203, LINCOLN, NE 68508-2872 |
| 12167737 | | LINCOLN WATER3909, 555 S 10TH ST ROOM 203, LINCOLN, NE 68508-2872 |
| 12167738 | | LINCOLN WATER4247, 555 S 10TH ST ROOM 203, LINCOLN, NE 68508-2872 |
| 12167739 | | LINCOLN WATER4930, 555 S 10TH ST ROOM 203, LINCOLN, NE 68508-2872 |
| 12167740 | | LINCOLN WATER6677, 555 S 10TH ST ROOM 203, LINCOLN, NE 68508-2872 |
| 12167741 | + | LINCOLN WATER8511, 555 S 10TH ST ROOM 203, LINCOLN, NE 68508-2872 |
| 12167742 | | LINCOLN-LANCASTER COUNTY HEALTH DEPARTME, ENVIRONMENTAL PUBLIC HEALTH DIVISION, 3131 O ST, LINCOLN, NE 68510-1514 |
| 12167743 | + | LINDA A HARNER, TRUSTEE, 3236 CASTLE HEIGHTS AVENUE, LOS ANGELES, CA 90034-2709 |
| 12167744 | + | LINDA SUDA, 4161 N THANKSGIVING WAY, SUITE 300, LEHI, UT 84043-4064 |
| 12167745 | + | LINDSTROM REFRIGERATION LLC, 13265 MILTONA CARLOS RD NE, CARLOS, MN 56319-8213 |
| 12167746 | | LINKEDIN CORP., 62228 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0622 |
| 12167747 | | LIQUID ENVIRONMENTAL SOLUTIONS, P.O. BOX 733372, DALLAS, TX 75373-3372 |
| 12167748 | #+ | LOCKMAN SECURITY, PO BOX 979, WILLMAR, MN 56201-0979 |
| 12167749 | + | LOCKMER PLUMBING, P.O. BOX 591, BUTTE, MT 59703-0591 |
| 12167750 | + | LOCKMER SHEET METAL, INC, PO BOX 591, BUTTE, MT 59703-0591 |
| 12167751 | + | LOCKWOOD WATER & SEWER DISTRICT, 1644 OLD HARDIN ROAD, BILLINGS, MT 59101-6590 |
| 12167752 | + | LOGAN CITY UTILITIES, 290 NORTH 100 WEST, LOGAN, UT 84321-3902 |
| 12167753 | + | LOGAN CITY UTILITIES 10570, 290 NORTH 100 WEST, LOGAN, UT 84321-3902 |
| 12167754 | + | LOGAN CITY UTILITIES 14035, 290 NORTH 100 WEST, LOGAN, UT 84321-3902 |
| 12167755 | | LOGMEIN COMMUNICATIONS, INC, DEPT CH 19606, PALATINE, IL 60055-9606 |
| 12167756 | | LONG BUILDING TECHNOLOGIES, INC, PO BOX 5501, DENVER, CO 80217-5501 |
| 12167757 | + | LONG PRAIRIE PLUMBING & HEATING,INC., 120 LAKE STREET, PO BOX 66, LONG PRAIRIE, MN 56347-0066 |
| 12167758 | + | LONG PRAIRIE SANITATION,INC., P O BOX 176, LONG PRAIRIE, MN 56347-0176 |
| 12167759 | + | LONG TRUCKING, PO BOX 179, WAKAURSA, KS 66546-0179 |
| 12167760 | + | LONGFELLOW ELEMENTRY, 828 N. HASTINGS, HASTINGS, NE 68901-4463 |
| 12167762 | + | LOOK US ROOFING, LLC, 2160 LONGVIEW DR, SIERRA VISTA, AZ 85635-4966 |
| 12167764 | + | LOOS CONSTRUCTION INC, PO BOX 368, RAYMOND, NE 68428-0368 |
| 12167765 | + | LOPEZ SHEET METAL HEATING AND COOLING, 7041 N LESLIE CANYON RD, DOUGLAS, AZ 85607-6213 |
| 12167766 | + | LOREDANA STANESCU, 9100 MARSAC AVE, PARK CITY, UT 84060-5201 |
| 12167767 | + | LOREN COOK COMPANY, PO BOX 4047, SPRINGFIELD, MO 65808-4047 |
| 12167768 | + | LORENZEN SOIL MECHANICS, INC, 3860 FOX FARM ROAD, MISSOULA, MT 59802-3010 |
| 12167771 | + | LOS NINOS, LLC, 209 EAST CEDAR STREET, BOZEMAN, MT 59715-2446 |
| 12167772 | + | LOT PROS LLC, P O BOX 423, FERGUS FALLS, MN 56538-0423 |
| 12167773 | | LOTUS BOISE CORP, 5757 W FAIRVIEW AVE, SRE 240, BOISE, ID 83706 |
| 12167774 | + | LOUIE IRREVOCABLE TRUST, C/O BETTY YONG, 667 GRANT AVENUE, SAN FRANCISCO, CA 94108-2401 |

District/off: 1088-2            User: admin            Page 25 of 61
Date Rcvd: Mar 03, 2023            Form ID: 309F1            Total Noticed: 2882

| | | |
|---|---|---|
| 12167775 | | LOVE SIGNS OF GRAND ISLAND, LLC, PO BOX 5791, GRAND ISLAND, NE 68802-5791 |
| 12167777 | | LOWER PLUMBING HEATING AND AIR, INC, 501 WEST 17TH STREET, TOPEKA, KS 66607 |
| 12167779 | + | LOYAL LOANS, 181 E 30 N, AMERICAN FORK, UT 84003-5712 |
| 12167780 | | LSI GRAPHIC SOLUTIONS, 1042 SOLUTIONS CENTER, CHICAGO, IL 60677-1000 |
| 12167781 | | LSI GRAPHIC-INACTIVE, 1042 SOLUTIONS CENTER, CHICAGO, IL 60677-1000 |
| 12167785 | + | LUKAS FAMILY LIMITED PARTNERSHIP, 6550 GUNPARK DRIVE, BOULDER, CO 80301-3596 |
| 12167786 | | LUMEN, PO BOX 52187, PHOENIX, AZ 85072-2187 |
| 12167788 | + | LYONS UPHOLSTERY, 606 N BELLEVUE, HASTINGS, NE 68901-5028 |
| 12167684 | | Leading Edge Landscapes, New Ulm, MN 56073 |
| 12167690 | + | Legacy Window Cleaning L.L.C, 878 N CATHERINE STREET, SALT LAKE CITY, UT 84116-2054 |
| 12167790 | + | M-T GLASS LIQUOR, 1609 11TH AVE., SUITE H, HELENA, MT 59601-4613 |
| 12167791 | + | M.J. DALSIN CO. OF ND INC., PO BOX 5055, WEST FARGO, ND 58078-5055 |
| 12167792 | + | M.R. PAVING & EXCAVATING,INC., 2020 NORTH SPRING STREET, P O BOX 787, NEW ULM, MN 56073-0787 |
| 12167793 | + | MA ASCENCION GARCIA FIGUEROA, 2358 W NIGHTJARS LN #11-304, WEST VALLEY, UT 84119-5991 |
| 12167794 | + | MAD BOMBER BREWING COMPANY, 9265 N GOVERMENT WAY, HAYDEN, ID 83835-8278 |
| 12167795 | + | MAENDELE CONSTRUCTION LLC, 1763 W J STREET, HASTINGS, NE 68901-7782 |
| 12167796 | + | MAGIC SERVICES, 393 RAILWAY ST, JEROME, ID 83338-5501 |
| 12167797 | + | MAGIC VALLEY BACKFLOW TESTING, 339 LOCUST STREET, TWIN FALLS, ID 83301-7333 |
| 12167798 | + | MAGIC VALLEY MALL, LLC., 1485 POLE LINE RD E, OFC, TWIN FALLS, ID 83301-8319 |
| 12167799 | | MAGNA WATER -INACTIVE, PO BOX 303, MAGNA, UT 84044-0303 |
| 12167801 | + | MAHUGH FIRE & SAFETY LLC, PO BOX 5013, KALISPELL, MT 59903-5013 |
| 12167802 | | MAILFINANCE, DEPT 3682, PO BOX 123682, DALLAS, TX 75312-3682 |
| 12167803 | + | MALAVE BEATRICE LLC, 233 E WEDDELL DR, SUITE J, SUNNYVALE, CA 94089-1659 |
| 12167804 | + | MANDAN AUTO GLASS, 1406 1ST STREET NE, MANDAN, ND 58554-3711 |
| 12167805 | + | MANDAN CITY POLICE, 205 1ST AVE NW, MANDAN, ND 58554-3161 |
| 12167806 | + | MANDAN PLUMBING AND HEATING INC., 116 WEST MAIN ST, MANDAN, ND 58554-3140 |
| 12167807 | + | MANDAN WATER DEPARTMENT, 205 2ND AVE NW, MANDAN, ND 58554-3125 |
| 12167808 | | MANITOWOC CAYMAN FUNDING LTD FOODSERVICE, PO BOX 204038, DALLAS, TX 75320-4038 |
| 12167809 | + | MARGARET MANN, 3501 WESTRAC DRIVE, FARGO, ND 58103-2247 |
| 12167813 | + | MARK GRANT, PO BOX 398, YORK, NE 68467-0398 |
| 12167817 | + | MARKING REFRIGERATION INC., 4760 S 134TH ST, OMAHA, NE 68137-1612 |
| 12167818 | + | MARMIC FIRE & SAFETY, PO BOX 1939, LOWELL, AR 72745-1939 |
| 12167821 | + | MARTIN COUNTY COURT ADMINISTRATOR, 201 LAKE AVE, FAIRMONT, MN 56031-1886 |
| 12167822 | + | MARTIN'S WELDING AND REFRIGERATION,INC, PO DRAWER N, DICKINSON, ND 58602-8402 |
| 12167823 | + | MARTINSON LOT MAINTENANCE, 1802 7TH AVENUE NORTH, FARGO, ND 58102-3204 |
| 12167824 | + | MARVIN QUESENBERRY, 3317 DRIFTWOOD LANE #3, BILLINGS, MT 59101-6987 |
| 12167825 | + | MARYCO ASPHALT, 6021 SW 29TH ST #361, TOPEKA, KS 66614-6200 |
| 12167826 | + | MARYLAND CHILD SUPPORT ACCOUNT, PO BOX 17396, BALTIMORE, MD 21297-1396 |
| 12167830 | + | MASTER ROOTER PLUMBING, PO BOX 208, MERIDIAN, ID 83680-0208 |
| 12167831 | + | MASTER ROOTER PLUMBING-INACTIVE, PO BOX 2816, TWIN FALLS, ID 83303-2816 |
| 12167832 | + | MASTER WINDOW CLEANING, 7100 S NUCCI LANE, HEREFORD, AZ 85615-9206 |
| 12167834 | + | MATHESON-LINWELD, DEPT. 3028, PO BOX 123028, DALLAS, TX 75312-3028 |
| 12167835 | + | MATTHEW WELSH, 500 ADIRONDAC AVE, HAMILTON, MT 59840-2008 |
| 12167836 | + | MATTICE LOCK & SAFE, 4715 NORMAL BLVD, LINCOLN, NE 68506-5563 |
| 12167838 | + | MAXWELL MASONRY RESTORATION & CLEANING, 1245 W 700 S, OGDEN, UT 84404-4715 |
| 12167840 | + | MCCAUSLAND BARRETT & BARTALOS P.C., 9233 WARD PARKWAY, STE 270, KANSAS CITY, MO 64114-3360 |
| 12167841 | + | MCCORMACK DISTRIBUTING CO., INC., PO BOX 807, LE MARS, IA 51031-0807 |
| 12167843 | + | MCELROY ELECTRIC INC, 3300 SW TOPEKA BLVD, TOPEKA, KS 66611-2275 |
| 12167844 | + | MCELROY SERVICE EXPERTS, PO BOX 2005, GRAND ISLAND, NE 68802-2005 |
| 12167846 | + | MCGREE TRUCKING, P.O. BOX 4076, BUTTE, MT 59702-4076 |
| 12167847 | | MCI, P O BOX 15043, ALBANY, NY 12212-5043 |
| 12167848 | + | MCKENZIE & MCKENZIE, P.A., PO BOX 4672, LOGAN, UT 84323-4672 |
| 12167849 | + | MCKIMM MILK TRANSIT, INC, 1145 ADAM ST. SE, PO BOX 51, HUTCHINSON, MN 55350-0051 |
| 12167850 | + | MCLACHLAN FARMS, LLC, c/o COLLIERS INTERNATIONAL, PO BOX 19, EMERSON, NJ 07630-0019 |
| 12167851 | + | MCLANE COMPANY, INC., PO BOX 800, ROCKY MOUNT, NC 27802-0800 |
| 12167853 | + | MCLEOD'S PRINTING & OFFICE SUPPLY, PO BOX 699, MITCHELL, SD 57301-0699 |
| 12167854 | + | MCMANUS CONSTRUCTION LLC, 543 W WETMORE, STE 100, TUCSON, AZ 85705-1521 |
| 12167855 | + | MCORMICKS HEATING & AIR CONDITIONING, IN, PO BOX 217, YORK, NE 68467-0217 |
| 12167857 | | MEAZUREUP INC, 12 BURBANK DRIIVE, THORNHILL ON L4J7V1 |
| 12167860 | + | MEEKER COUNTY TREASURER, 325 NORTH SIBLEY, LITCHFIELD, MN 55355-2150 |
| 12167862 | | MEKORMA, P.O. BOX 735417, DALLAS, TX 75373-5417 |
| 12167863 | + | MEL'S ON 12TH, LLC, 2372 W 1200 N, PROVO, UT 84601-5018 |
| 12167864 | | MELDCO, INC., C/O COLEMAN, RITCHIE & CLUFF, PO BOX 525, TWIN FALLS, ID 83303-0525 |

District/off: 1088-2                         User: admin                         Page 26 of 61
Date Rcvd: Mar 03, 2023                      Form ID: 309F1                       Total Noticed: 2882

| | | |
|---|---|---|
| 12167866 | | MENARDS-CC VENDOR, PO BOX 5219, CAROL STREAM, IL 60197-5219 |
| 12167867 | | MERCER FUNERAL HOME, ATTN: TRACY, PO BOX 270, HOLTON, KS 66436-0270 |
| 12167868 | + | MERIDIAN CITY CLERKS OFFICE, 33 E BROADWAY AVE, MERIDIAN, ID 83642-2619 |
| 12167869 | + | MERIDIAN RESTAURANTS UNLIMITED, LC, 5929 FASHION POINT DRIVE, STE 501, SO OGDEN, UT 84403-4684 |
| 12167870 | + | MERIDIAN TRUST, 1817 MAHONEY ST, RAWLINS, WY 82301-5954 |
| 12167871 | + | MERLIN JACOBSEN, PO BOX 682804, PARK CITY, UT 84068-2804 |
| 12167872 | + | METRO ELECTRIC / CUELLER INC, PO BOX 20972, BILLINGS, MT 59104-0972 |
| 12167873 | + | METRO RESTORATION - ROTO ROOTER, PO BOX 16616, BOISE, ID 83715-6616 |
| 12167875 | + | MH2 PROPERTIES LLC, C/O BRUCE MILLER, PO BOX 91, MENDON, UT 84325-0091 |
| 12167876 | + | MICHAEL A MONTOYA, P.A., PO BOX 1220, SALINA, KS 67402-1220 |
| 12167877 | + | MICHAEL BURNS, 7027 N 79TH PL, SCOTTSDALE, AZ 85258-4101 |
| 12167882 | | MICHIGAN DEPART OF LABOR & ECONOMIC OPPO, PO BOX 33598, DETROIT, MI 48232-5598 |
| 12167885 | + | MID-MINNESOTA ELECTRIC, LLC, 21 WEST DEPOT STREET, LITCHFIELD, MN 55355-2147 |
| 12167886 | | MID-RIVERS TELEPHONE COOP, PO BOX 280, CIRCLE, MT 59215-0280 |
| 12167887 | | MIDCO BUSINESS, P O BOX 5010, P O BOX 5010, SD 57117-5010 |
| 12167888 | | MIDCO BUSINESS 11084, P O BOX 5010, SIOUX FALLS, SD 57117-5010 |
| 12167889 | | MIDCO BUSINESS 11142, P O BOX 5010, SIOUX FALLS, SD 57117-5010 |
| 12167890 | | MIDCO BUSINESS 13377, P O BOX 5010, SIOUX FALLS, SD 57117-5010 |
| 12167891 | | MIDCO BUSINESS 1589, P O BOX 5010, SIOUX FALLS, SD 57117-5010 |
| 12167892 | | MIDCO BUSINESS 1908, PO BOX 5010, SIOUX FALLS, SD 57117-5010 |
| 12167893 | + | MIDCO BUSINESS 1988, PO BOX 5010, SIOUX FALLS, SD 57117-5010 |
| 12167894 | + | MIDCO BUSINESS 2209, PO BOX 5010, SIOUX FALLS, SD 57117-5010 |
| 12167895 | | MIDCO BUSINESS 22687, PO BOX 5010, SIOUX FALLS, SD 57117-5010 |
| 12167896 | | MIDCO BUSINESS 24915, PO BOX 4010, SIOUX FALLS, SD 57117 |
| 12167897 | | MIDCO BUSINESS 4290, P O BOX 5010, SIOUX FALLS, SD 57117-5010 |
| 12167898 | | MIDCO BUSINESS 4934, PO BOX 5010, SIOUX FALLS, SD 57117-5010 |
| 12167899 | | MIDCO BUSINESS 7961, PO BOX 4010, SIOUX FALLS, SD 57117-5010 |
| 12167900 | + | MIDCONTINENT PRINTING, P.O. BOX 851242, MESQUITE, TX 75185-1242 |
| 12167901 | + | MIDLAND FUNDING LLC, PO BOX 95, HASTINGS, NE 68902-0095 |
| 12167903 | + | MIDVALE CITY - 25484, 7505 S HOLDEN ST, MIDVALE, UT 84047-7180 |
| 12167904 | + | MIDVALE CITY - 25484IRR, 7505 S HOLDEN ST, MIDVALE, UT 84047-7180 |
| 12167905 | + | MIDVALE CITY - LICENSE, 7505 S HOLDEN ST, MIDVALE, UT 84047-7180 |
| 12167906 | + | MIDWEST EQUIPMENT COMPANY, 2511 CASSENS DR, FENTON, MO 63026-2547 |
| 12167907 | + | MIDWEST FIRE & SAFETY, PO BOX 447, MITCHELL, SD 57301-0447 |
| 12167908 | + | MIDWEST GREASE, 220 PONDEROSA ROAD, P O BOX 319, REDWOOD FALLS, MN 56283-0319 |
| 12167909 | + | MIDWEST LIGHTING,INC., 919 W 38TH STREET, CHICAGO, IL 60609-1491 |
| 12167910 | + | MIDWEST LOCK & DOOR,INC, 5318 COUNTY ROAD 23 SE, ALEXANDRIA, MN 56308-5321 |
| 12167911 | + | MIDWEST REFRIGERATION AND HEATING, INC., 47780 451ST AVE, NICOLLET, MN 56074-4379 |
| 12167913 | + | MIDWEST RESTAURANT SUPPLY, 2705 W HWY 30, GRAND ISLAND, NE 68803-5218 |
| 12167914 | + | MIEDEMA SANITATION INC, PO BOX 1165, MITCHELL, SD 57301-7165 |
| 12167915 | + | MIKE EWANIUK, 888 RIM VIEW W, TWIN FALLS, ID 83301-3610 |
| 12167916 | + | MIKE'S LOCK & KEY, PO BOX 1557, RAWLINS, WY 82301-1557 |
| 12167917 | + | MIKE'S MOBILE WELDING SERVICE, LLC, 12238 SUNNY ACRES RD NE, NELSON, MN 56355-8186 |
| 12167918 | + | MIKEY'S REFRIGERATION INC, 230 16TH AVE E, JEROME, ID 83338-1565 |
| 12167920 | + | MILLER SEED & SUPPLY CO., INC., 327 YORK AVE, YORK, NE 68467-3551 |
| 12167922 | + | MINNESOTA CHILD SUPPORT PAYMENT CENTER, PO BOX 64306, ST PAUL, MN 55164-0306 |
| 12167923 | | MINNESOTA DEPARTMENT OF HEALTH, 625 ROBERT STREET NORTH, P.O. BOX 64495, ST PAUL, MN 55164-0495 |
| 12167925 | | MINNESOTA DEPARTMENT OF TRANSPORTATION, FINANCIAL OPERATIONS, MAIL STOP 215, ST. PAUL, MN 55155-1899 |
| 12167926 | | MINNESOTA ENERGY - INACTIVE, P O BOX 6040, CAROL STREAM, IL 60197-6040 |
| 12167928 | + | MINNESOTA LOGOS,INC., 7373 WEST 147TH ST SUITE 107, APPLE VALLEY, MN 55124-7532 |
| 12167929 | | MINNESOTA POWER, P O BOX 77065, MINNESOTA, MN 55480-7765 |
| 12167930 | | MINNESOTA REVENUE, MAIL STATION 1765, ST PAUL, MN 55145-1765 |
| 12167932 | + | MIROIL, 602 NORTH TACOMA STREET, ALLENTOWN, PA 18109-8103 |
| 12167935 | | MISSISSIPPI DEPT OF HUMAN SVCS, JACKSON, MS 39225 |
| 12167936 | + | MISSOULA COUNTY TREASURER, 200 W BROADWAY STREET, MISSOULA, MT 59802-4216 |
| 12167937 | + | MISSOULA FIRE EQUIPMENT, 2606 MURPHY STREET, MISSOULA, MT 59808-1646 |
| 12167941 | + | MITLYNG ELECTRIC & REFRIGERATION, 7035 HWY 7 SW, MONTEVIDEO, MN 56265-3139 |
| 12167942 | + | MMC MECHANICAL CONTRACTORS, INC, 9751 S 142ND ST, OMAHA, NE 68138-3727 |
| 12167943 | | MN DEPART OF PUBLIC SAFETY, DVS RENEWAL, PO BOX 64587, ST PAUL, MN 55164-0587 |
| 12167944 | + | MNS LAWN CARE, 928 E 100 N, BRIGHAM CITY, UT 84302-2734 |
| 12167947 | + | MODERN PLUMBING & HEATING, 432 E IDAHO STREET, C241, KALISPELL, MT 59901-4137 |
| 12167951 | | MONTANA CSED SDU, WAGE WITHHOLDING UNIT, PO BOX 8001, HELENA, MT 59604-8001 |
| 12167952 | + | MONTANA DEPART OF PUBLIC HEALTH, DPHHS-FCSS, PO BOX 4210, HELENA, MT 59604-4210 |

District/off: 1088-2                                     User: admin                                     Page 27 of 61
Date Rcvd: Mar 03, 2023                                 Form ID: 309F1                                   Total Noticed: 2882

| 12167953 | + | MONTANA DEPARTMENT OF REVENUE, P.O. BOX 6309, HELENA, MT 59604-6309 |
| 12167954 | + | MONTANA DEPT FOOD AND CONSUMER, PO BOX 4210, HELENA, MT 59604-4210 |
| 12167955 | | MONTANA DEPT OF REVENUE, PO BOX 1712, HELENA, MT 59624-1712 |
| 12167956 | + | MONTANA GENERAL CONTRACTING, 415 WEST WATSON ST, LEWISTOWN, MT 59457-2937 |
| 12167957 | + | MONTANA GLASS OF MISSOULA, 550 HAWTHORNE STREET, MISSOULA, MT 59802-3946 |
| 12167958 | + | MONTANA LOGOS, LLC, 70 W. CUSTER AVE,, SUITE A, HELENA, MT 59602-1010 |
| 12167959 | + | MONTANA PLUMBING COMPANY, 2825 STOCKYARD RD E-3, MISSOULA, MT 59808-1510 |
| 12167960 | + | MONTANA RADIO COMPANY, 2520 AIRPORT ROAD, HELENA, MT 59601-1236 |
| 12167961 | | MONTANA SECRETARY OF STATE, ROOM 260, HELENA, MT 59620 |
| 12167963 | + | MONTANA WASTE SYSTEMS, INC., PO BOX 2645, GREAT FALLS, MT 59403-2645 |
| 12167964 | | MONTANA-DAKOTA - OFFICE, PO BOX 5600, BISMARCK, ND 58506-5600 |
| 12167965 | | MONTANA-DAKOTA 11036, PO BOX 5600, BISMARK, ND 58506-5600 |
| 12167966 | | MONTANA-DAKOTA 11084, PO BOX 5600, BISMARK, ND 58506-5600 |
| 12167967 | | MONTANA-DAKOTA 2209, PO BOX 5600, BISMARK, ND 58506-5600 |
| 12167968 | | MONTANA-DAKOTA 22687, PO BOX 5600, BISMARK, ND 58506-5600 |
| 12167969 | | MONTANA-DAKOTA 23819, PO BOX 5600, BISMARCK, ND 58506-5600 |
| 12167970 | | MONTANA-DAKOTA 24915, PO BOX 5600, BISMARK, ND 58506-5600 |
| 12167971 | | MONTANA-DAKOTA 25583, PO BOX 5600, BISMARK, ND 58506-5600 |
| 12167972 | | MONTANA-DAKOTA 5165, PO BOX 5600, BISMARCK, ND 58506-5600 |
| 12167973 | | MONTANA-DAKOTA 7485, PO BOX 5600, BISMARCK, ND 58506-5600 |
| 12167974 | | MONTANA-DAKOTA 8411, PO BOX 5600, BISMARCK, ND 58506-5600 |
| 12167975 | | MONTANA-DAKOTA 8836, PO BOX 5600, BISMARK, ND 58506-5600 |
| 12167976 | | MONTANA-DAKOTA 9084, PO BOX 5600, BISMARCK, ND 58506-5600 |
| 12167977 | | MONTANA-DAKOTA 9915, PO BOX 5600, BISMARCK, ND 58506-5600 |
| 12167978 | + | MONTE'S IDAHO FALLS LOCK & KEY, 298 NORTHGATE MILE, IDAHO FALLS, ID 83401-2542 |
| 12167979 | | MOOD MEDIA, PO BOX 71070, CHARLOTTE, NC 28272-1070 |
| 12167980 | | MOON LAKE ELECTRIC ASSOCIATION, INC., PO BOX 337, ROOSEVELT, UT 84066-0337 |
| 12167981 | + | MOORHEAD ACE HARDWARE, 20 6TH ST S, MOORHEAD, MN 56560-2767 |
| 12167982 | ++ | MOORHEAD PUBLIC SERVICE, PO BOX 779, MOORHEAD MN 56561-0779 address filed with court:, MOORHEAD PUBLIC SERVICE, P O BOX 779, MOORHEAD, MN 56561-0779 |
| 12167983 | | MOORHEAD PUBLIC SERVICE 4934, P O BOX 779, MOORHEAD, MN 56561-0779 |
| 12167984 | | MOORHEAD PUBLIC SERVICE 7961, P O BOX 779, MOORHEAD, MN 56561-0779 |
| 12167985 | + | MOOSE CREEK LANDSCAPING & FENCE LLC, 3685 N 2570 E, TWIN FALLS, ID 83301-1004 |
| 12167986 | + | MORETON & COMPANY, PO BOX 58139, SLC, UT 84158-0139 |
| 12167987 | + | MORTON COUNTY TREASURER, 210 2ND AVE NW, MANDAN, ND 58554-3124 |
| 12167988 | | MOSS HOLDING COMPANY, 3469 MOMENTUM PLACE, CHICAGO, IL 60689-5334 |
| 12167990 | | MOTION INDUSTRIES, PO BOX 98412, CHICAGO, IL 60693-8412 |
| 12167992 | | MOUNTAIN ALARM, PO BOX 12487, OGDEN, UT 84412-2487 |
| 12167993 | #+ | MOUNTAIN ESSENTIALS, 3018 COACH LITE DR, CHICO, CA 95973-9151 |
| 12167994 | + | MOUNTAIN FRANCHISEE ASSOCIATION, C/O ROB-KRAFT, INC, 8117 SOUTHPARK CIRCLE, LITTLETON, CO 80120-5666 |
| 12167995 | + | MOUNTAIN HEATING& COOLING, 6693 LYNX LANE, STE 2, BOZEMAN, MT 59718-5904 |
| 12167997 | + | MOUNTAIN LAWN SERVICE, 2605 STRAND AVENUE, MISSOULA, MT 59804-4719 |
| 12167998 | + | MOUNTAIN POWERWORKS, LLC, P.O. BOX 796, KAYSVILLE, UT 84037-0796 |
| 12167999 | + | MR TS SELF STORAGE, 5075 EXPRESSWAY, MISSOULA, MT 59808-5513 |
| 12168000 | + | MR. APPLIANCE OF ABERDEEN, 214 N MAIN STREET, STE 2, ABERDEEN, SD 57401-3468 |
| 12168001 | | MR. GREEN LANDSCAPE SOLUTIONS, PO BOX 519, BLACK EAGLE, MT 59414-0519 |
| 12168003 | + | MR. ROOTER PLUMBING OF BOZEMAN, 124 BRIAR PLACE STE 4, BELGRADE, MT 59714-7589 |
| 12168005 | | MT DEPART OF REVENUE, LIQUOR CONTROL DIVISION, PO BOX 1712, HELENA, MT 59624-1712 |
| 12168006 | + | MULCAHY LLP, 4 PARK PLAZA, STE 1950, IRVINE, CA 92614-2529 |
| 12168007 | + | MUNICIPAL UTILITY BILL, MUNICIPAL UTILITY BILL, 123 S LINCOLN ST, ABERDEEN, SD 57401-4215 |
| 12168008 | + | MURRAY GLASS, 573 W 4800 S, MURRAY, UT 84123-4639 |
| 12168009 | + | MUSCULAR DYSTROPHY ASSOCIATION, 6485 W INTERCHARGE LANE, STE 101, BOISE, ID 83709-2102 |
| 12168010 | + | MUTH ELECTRIC, INC, 1717 N SANBORN BLVD, MITCHELL, SD 57301-1025 |
| 12168011 | + | MVP L.C., 5929 FASHION POINT DRIVE, STE 501, South Ogden, UT 84403-4684 |
| 12168012 | + | MVP RESTAURANTS, 5929 FASHION POINT DRIVE, STE 501, SO OGDEN, UT 84403-4684 |
| 12168013 | + | MYA ROBBINS, 115 PLEASANT, HASTINGS, NE 68901-4520 |
| 12168015 | + | MYLES GIFT, 8963 BRACKEN CLIFF CT, LAS VEGAS, NV 89129-3650 |
| 12167842 | + | McDermott Costa, 1045 MacArthur Blvd, SAN LEANDRO, CA 94577-3005 |
| 12167902 | + | Midland Mechanical Inc, PO Box 20224, Billings, MT 59104-0224 |
| 12167934 | + | Mission Mechanical, Inc, 1816 4th Ave NW Unit A, West Fargo, ND 58078-1345 |
| 12168016 | + | N. WASSERSTROM & SONS, 2300 LOCKBOURNE ROAD, COLUMBUS, OH 43207-6111 |
| 12168018 | | NAKIVO, INC, 4894 SPRAKS BLVD, SPARKS, NV 89436-8202 |
| 12168020 | + | NARDINI FIRE EQUIPMENT CO., INC., P O BOX 9707, FARGO, ND 58106-9707 |

District/off: 1088-2                          User: admin                                    Page 28 of 61
Date Rcvd: Mar 03, 2023                       Form ID: 309F1                                  Total Noticed: 2882

| 12168021 | | NASH ENTERPRISES, INC, PO BOX 16141, MISSOULA, MT 59808-6141 |
|---|---|---|
| 12168023 | + | NATHAN COLLIER, 827 STARLIGHT CIR, BILLINGS, MT 59101-6807 |
| 12168025 | | NATIONAL EQUIPMENT CORPORATION, P.O. BOX 65586, SALT LAKE CITY, UT 84165-0586 |
| 12168027 | + | NATIONAL HVAC PRODUCTS, LLC, 6510 125TH AVENUE NORTH, #1001, LARGO, FL 33773-3603 |
| 12168028 | + | NATIONAL LAUNDRY CO, 700 CRESENT CIRCLE, GREAT FALLS, MT 59404-3210 |
| 12168029 | | NATIONAL RESTAURANT ASSOCIATION, 37020 EAGLE WAY, CHICAGO, IL 60678-1370 |
| 12168030 | | NATIONWIDE, PO BOX 77210, MINNEAPOLIS, MN 55480-7200 |
| 12168031 | + | NATIONWIDE GLASS OF WILLMAR,INC., 2705 1ST ST S, WILLMAR, MN 56201-4219 |
| 12168032 | + | NATURE'S BEST, INC, 1175 CLARK FORK DRIVE, MISSOULA, MT 59808-5113 |
| 12168033 | + | NATURE'S GREEN LLC, PO BOX 81464, BILLINGS, MT 59108-1464 |
| 12168034 | + | NATURESCAPE LAWN & LANDSCAPE, LLC, 1127 VAN HORNE ST, SALINA, KS 67401-2421 |
| 12168035 | + | NATURESCAPES LLC, PO BOX 755, RAWLINS, WY 82301-0755 |
| 12168036 | + | NBS - NATIONAL BENEFIT SERVICES, LLC, PO BOX 6980, WEST JORDAN, UT 84084-0069 |
| 12168038 | + | NCA CONSULTANTS GROUP, 6510 125 AVE N, STE#1001, LARGO, FL 33773-3603 |
| 12168039 | | NCR CORPORATION, PO BOX 198755, ATLANTA, GA 30384-8755 |
| 12168040 | | ND CHILD SUPPORT DIVISION, P.O. BOX 7280, BISMARK, ND 58507-7280 |
| 12168041 | | ND DEPART OF TRANSPORATION, MOTOR VEHICLE DIVISION, 608 E BOULEVARD AVE, BISMARCK, ND 58505-0780 |
| 12168042 | | ND DEPT OF HEALTH ACCOUNTING DIVISION, 600 E BOULEVARD AVE DEPT 301, BISMARCK, ND 58505-0200 |
| 12168043 | | ND OFFICE OF STATE TAX COMMISSION, 600 E BOULEVARD AVE, DEPT 127, BISMARCK, ND 58505-0599 |
| 12168044 | | ND WORKFORCE SAFETY & INSURANCE, PO BOX 5585, BISMARCK, ND 58506-5585 |
| 12168045 | + | NDM RESTAURANTS, L.C., 5929 FASHION POINTDRIVE, STE 501, SO OGDEN, UT 84403-4684 |
| 12168046 | | NEBRASKA CHILD SUPPORT, PO BOX 82890, LINCOLN, NE 68501-2890 |
| 12168047 | + | NEBRASKA DEPART OF MOTOR VEHICLES, STATE OFFICE BUILDING, 301 CENTENNIAL MALL SOUTH, LINCOLN, NE 68508-2529 |
| 12168048 | | NEBRASKA DEPARTMENT OF AGRICULTURE, PO BOX 94668, LINCOLN, NE 68509-4668 |
| 12168050 | + | NEBRASKA LOGOS, INC, 315 S 9TH ST STE 207, LINCOLN, NE 68508-2276 |
| 12168051 | | NEBRASKA PUBLIC POWER-INACTIVE, PO BOX 2860, OMAHA, NE 68103-2860 |
| 12168052 | | NEBRASKA PUBLIC7906, PO BOX 2860, OMAHA, NE 68103-2860 |
| 12168054 | + | NEBRASKA SOD IRRIGATION, INC., 9605 Cotswold Lane, LINCOLN, NE 68526-9790 |
| 12168056 | | NEIL P MUSSALLEM TRUST, PO BOX 388, MORGAN HILL, CA 95038-0388 |
| 12168058 | + | NELSON FAMILY CONTRUCTION INC, 6900 157TH AVE NW, PENNOCK, MN 56279-9658 |
| 12168059 | + | NEW MEXICO CHILD SDU, CSED/CASH PROCESSING, PO BOX 25109, ALBUQUERQUE, NM 87125-0109 |
| 12168060 | + | NEW ULM POLICE DEPART, 15 SOUTH WASHINGTON STREET, NEW ULM, MN 56073-3157 |
| 12168061 | + | NEW ULM PUBLIC UTILITIES, 100 N BROADWAY, NEW ULM, MN 56073-1795 |
| 12168062 | + | NEWMAN OUTDOOR ADVERTISING, P O BOX 1728, JAMESTOWN, ND 58402-1728 |
| 12168064 | + | NEWSTRIPE, INC, 1700 JASPER ST, #F, AURORA, CO 80011-4635 |
| 12168066 | + | NEXT GEN ELECTRIC, LLC, 3645 N CEDERBLOM ST, COEUR DALENE, ID 83815-9395 |
| 12168067 | + | NEXTGEN LANDSCAPING LLC, 850 PLAZA DR, SALINA, KS 67401-4610 |
| 12168068 | + | NEXTME, 707 W WAVELAND AVE UNIT 812, CHICAGO, IL 60613-4180 |
| 12168070 | + | NICHOLAS & COMPANY, PO BOX 45005, SALT LAKE CITY, UT 84145-0005 |
| 12168071 | + | NICOLAE GRIGORE, 1525 PARK AVE, PARK CITY, UT 84060-5101 |
| 12168072 | #+ | NICOLAS PEREZ, 1624 N JEFFERSON ST, JUNCTION CITY, KS 66441-2409 |
| 12168073 | + | NIECO CORPORATION, 7950 CAMERON DR, WINDSOR, CA 95492-8594 |
| 12168074 | + | NIFCO MECHANICAL SYSTEMS, LLC, 500 BLUE HERON DR, LINCOLN, NE 68522-1701 |
| 12168076 | + | NILSON HEATING & AIR CONDITIONING, 121 SOUTH BROADWAY ST, NEW ULM, MN 56073-3114 |
| 12168077 | + | NKS RESTAURANTS LC, 5929 FASHION POINT DRIVE, STE 501, SO OGDEN, UT 84403-4684 |
| 12168078 | + | NM&R INC, 300 KNOLLCREST DRIVE, REDDING, CA 96002-0104 |
| 12168080 | + | NOAKES REFRIGERATION, HEATING AND AIR CO, 511 S. 6TH STREET, BEATRICE, NE 68310-4420 |
| 12168081 | + | NOLAN BUSINESS SOLUTIONS, PO BOX 20983, BOULDER, CO 80308-3983 |
| 12168083 | | NONPAREIL INSTITUE, PO BOX 260652, Plano, TX 75026-0652 |
| 12168085 | + | NOR' WEST QUALITY WATER, LLC, PO BOK 498, SHELLEY, ID 83274-0498 |
| 12168087 | + | NORTH CENTRAL REFRIGERATION, 1027 ELIZABETH AVE, WILLMAR, MN 56201-3730 |
| 12168088 | + | NORTH DAKOTA SECRATARY OF STATE, 600 E BOULEVARD DEPT 108, BISMARK, ND 58505-0500 |
| 12168089 | #+ | NORTH IDAHO DIRT WORKS, 855 W MILES AVE, HAYDEN, ID 83835-9791 |
| 12168090 | + | NORTH STAR PLUMBING & HEATING, 3039 RIDGE DRIVE E, WEST FARGO, ND 58078-7803 |
| 12168091 | + | NORTHERN ARAPAHO CHILD SUPPORT, P.O. BOX 1978, RIVERTON, WY 82501-0239 |
| 12168092 | + | NORTHERN HEATING & COOLING, INC, 2501 17TH ST NE, BLACK EAGLE, MT 59414-1051 |
| 12168093 | + | NORTHERN PLAINS DEODORIZING, 1420 4TH AVE SE, ABERDEEN, SD 57401-4905 |
| 12168094 | ++ | NORTHERN PLUMBING SUPPLY, P O BOX 14567, GRAND FORKS ND 58208-4567 address filed with court:, NORTHERN PLUMBING SUPPLY, P O BOX 14567, GRAND FORKS, ND 58208-4567 |
| 12168095 | + | NORTHWEST DRYWALL OF REDWOOD FALLS, INC, 206 W 11TH STREET, REDWOOD FALLS, MN 56283-2004 |
| 12168096 | + | NORTHWEST FOODS LC, 4670 S 4650 W, WEST HAVEN, UT 84401-9301 |
| 12168099 | ++ | NOW CFO, 210 NORTH 2100 WEST, SALT LAKE CITY UT 84116-2927 address filed with court:, NOW CFO UTAH III, LLC, 5251 S |

District/off: 1088-2                                                     User: admin                                                     Page 29 of 61
Date Rcvd: Mar 03, 2023                                              Form ID: 309F1                                              Total Noticed: 2882

|  |  |  |
|---|---|---|
|  |  | GREEN STREET STE 350, MURRAY, UT 84123 |
| 12168100 |  | NU-TELECOM, P O BOX 697, NEW ULM, MN 56073-0697 |
| 12168101 |  | NUCO2 LLC., PO BOX 417902, BOSTON, MA 02241-7902 |
| 12168103 | + | NUTRA LAWN, LLC, 410 3RD ST W, LEWISTOWN, MT 59457-2350 |
| 12168104 | + | NUVERA 11534, PO BOX 697, NEW ULM, MN 56073-0697 |
| 12168105 | + | NUVERA 12317, PO BOX 697, NEW ULM, MN 56073-0697 |
| 12168106 | + | NUVERA 14134, PO BOX 697, NEW ULM, MN 56073-0697 |
| 12168107 | + | NVOICEPAY, INC., 8905 SW NIMBUS AVENUE #240, BEAVERTON, OR 97008-7384 |
| 12168108 | + | NW ENERGY - 002 605-8 INACTIVE, 11 E PARK ST, BUTTE, MT 59701-1711 |
| 12168109 | + | NW ENERGY - 002B-608-2, NORTHWESTERN ENERGY, BUTTE, MT 59707-0001 |
| 12168110 | + | NW ENERGY - 003 603-3 INACTIVE, 11 E PARK ST, BUTTE, MT 59701-1711 |
| 12168111 | + | NW ENERGY - 003B 604-1, 11 E PARK ST, BUTTE, MT 59701-1711 |
| 12168112 |  | NW ENERGY - 11036, 40 E BROADWAY ST, BUTTE, MT 59701-9394 |
| 12168113 |  | NW ENERGY - 11413, 40 E BROADWAY ST, BUTTE, MT 59701-9394 |
| 12168114 |  | NW ENERGY - 12473, 40 E BROADWAY ST, BUTTE, MT 59701-9394 |
| 12168115 |  | NW ENERGY - 13158, 40 E BROADWAY ST, BUTTE, MT 59701-9394 |
| 12168116 |  | NW ENERGY - 13293, 40 E BROADWAY ST, BUTTE, MT 59701-9394 |
| 12168117 |  | NW ENERGY - 1666, 40 E BROADWAY ST, BUTTE, MT 59701-9394 |
| 12168118 |  | NW ENERGY - 17433, 40 E BROADWAY ST, BUTTE, MT 59701-9394 |
| 12168119 | + | NW ENERGY - 1988, 40 E BROADWAY ST, BUTTE, MT 59701-9350 |
| 12168120 |  | NW ENERGY - 2082, 11 E PARK ST, BUTTE, MT 59701-1711 |
| 12168121 |  | NW ENERGY - 2195, 40 E BROADWAY ST, BUTTE, MT 59701-9394 |
| 12168122 |  | NW ENERGY - 22961, 40 E BROADWAY ST, BUTTE, MT 59701-9394 |
| 12168123 |  | NW ENERGY - 23819, 40 E BROADWAY ST, BUTTE, MT 59701-9394 |
| 12168124 |  | NW ENERGY - 25978, 40 E BROADWAY ST, BUTTE, MT 59701-9394 |
| 12168125 |  | NW ENERGY - 26151E, 40 E BROADWAY ST, BUTTE, MT 59701-9394 |
| 12168126 |  | NW ENERGY - 26151G, 40 E BROADWAY ST, BUTTE, MT 59701-9394 |
| 12168127 |  | NW ENERGY - 5165, 40 E BROADWAY ST, BUTTE, MT 59701-9394 |
| 12168128 |  | NW ENERGY - 6608, 40 E BROADWAY ST, BUTTE, MT 59701-9394 |
| 12168129 |  | NW ENERGY - 7485, 40 E BROADWAY ST, BUTTE, MT 59701-9394 |
| 12168130 |  | NW ENERGY - 7518, 40 E BROADWAY ST, BUTTE, MT 59701-9394 |
| 12168131 |  | NW ENERGY - 8411, 40 E BROADWAY ST, BUTTE, MT 59701-9394 |
| 12168132 |  | NW ENERGY - 9036, 40 E BROADWAY ST, BUTTE, MT 59701-9394 |
| 12168133 |  | NW ENERGY - 9257, 40 E BROADWAY ST, BUTTE, MT 59701-9394 |
| 12168134 | + | NW ENERGY - BBM, 11 E PARK ST, BUTTE, MT 59701-1711 |
| 12168053 |  | Nebraska Sales Tax, PO BOX 94818, LINCOLN, NE 68509-4818 |
| 12168136 | + | OAK MEADOWS, 351 WEST 1600 N, LOGAN, UT 84341-4001 |
| 12168137 | + | OAKES FAMILY TRUST, GLENN R OAKES & PATRICIA V OAKES TRUSTEE, 2564 RED ARROW DR, LAS VEGAS, NV 89135-1627 |
| 12168138 | + | OCHO PROPERTIES, LLC, BENNIE L MCCOMBS, MEMBER, 6333 APPLES WAY, STE 115, LINCOLN, NE 68516-3504 |
| 12168139 |  | OFFICE DEPOT, INC, PO BOX 660113, DALLAS, TX 75266-0113 |
| 12168141 |  | OFFICE OF CHILD SUPPORT ENFORCEMENT, 700 GOVERNOR'S DRIVE, SUITE 84, PIERRE, SD 57501-2291 |
| 12168140 |  | OFFICE OF CHILD SUPPORT ENFORCEMENT, CHILD SUPPORT PAYMENT CENTER, 700 GOVERNOR'S DRIVE, PIERRE, SD 57501-2291 |
| 12168142 | + | OFFICE OF CHILD SUPPORT ENFORCEMENT, AR OCSE CLEARINGHOUSE, PO BOX 8125, LITTLE ROCK, AR 72203-8125 |
| 12168144 | + | OFFICE OF STATE DEBT COLLECTION, P.O. BOX 141001, SALT LAKE CITY, UT 84114-1001 |
| 12168146 |  | OFFICE PRODUCTS DEALER, PO BOX 27288, SALT LAKE CITY, UT 84127-0288 |
| 12168147 | + | OGDEN BLUE, 2525 SOUTH 900 WEST, SALT LAKE CITY, UT 84119-2413 |
| 12168148 | + | OGDEN CITY - LICENSE, 2549 WASHINGTON BLVD, SUITE 240, OGDEN, UT 84401-3111 |
| 12168149 |  | OGDEN CITY 10519, 133 W. 29TH ST, OGDEN, UT 84401-3534 |
| 12168150 |  | OGDEN CITY 10706, 133 W 29TH ST, OGDEN, UT 84401-3534 |
| 12168151 | + | OGDEN CITY POLICE DEPARTMENT, 2186 LINCOLN AVE, OGDEN, UT 84401-1343 |
| 12168152 | + | OGLETREE DEAKINS, 50 INTERNATIONAL DRIVE, PATEWOOD IV, STE 200, GREENVILLE, SC 29615-4808 |
| 12168163 |  | OHIO CHILD SUPPORT PAYMENT CENTRAL, COLUMBUS, OH 43218-2394 |
| 12168154 | + | OKLAHOMA CENTRALIZED SUPPORT REGISTRY, P.O. BOX 268809, OKLAHOMA CITY, OK 73126-8809 |
| 12168157 | + | OLD PUEBLO SEPTIC AND DRAIN, 6955 N. CAMINO MARTIN, SUITE #108, TUCSON, AZ 85741-2277 |
| 12168158 | + | OLD SCHOOL LANDSCAPE, PO BOX 13862, OGDEN, UT 84412-3862 |
| 12168159 | + | OLO, 285 FULTON STREET, FL 82, NEW YORK, NY 10007-0166 |
| 12168160 | + | OLSEN HARDWARE, INC., #1 SOUTH MAIN, BOX 159, HILLSBORO, ND 58045-4423 |
| 12168161 | + | OLSEN PLUMBING & HEATING INC, BOX 501, MONTEVIDEO, MN 56265-0501 |
| 12168162 | + | OLSON SHANER, PO BOX 3898, SALT LAKE CITY, UT 84110-3898 |
| 12168163 | + | ON BROADWAY, INC., PO BOX 7605, ST. CLOUD, MN 56302-7605 |
| 12168165 | + | ONE HOUR AIR CONDITIONING & HEATING, 350 S 7TH STREET, STE 1, SIERRA VISTA, AZ 85635-2502 |

District/off: 1088-2
Date Rcvd: Mar 03, 2023

User: admin
Form ID: 309F1

Page 30 of 61
Total Noticed: 2882

| | | |
|---|---|---|
| 12168166 | + | OOMA 0001, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168167 | + | OOMA 0004, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168168 | + | OOMA 0903, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168169 | + | OOMA 0927, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168170 | + | OOMA 10203, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168171 | + | OOMA 10218, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168172 | + | OOMA 10339, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168173 | + | OOMA 10415, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168174 | + | OOMA 10457, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168175 | + | OOMA 10484, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168176 | + | OOMA 10511, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168177 | + | OOMA 10519, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168178 | + | OOMA 10570, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168179 | + | OOMA 10579, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168180 | + | OOMA 10625, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168182 | + | OOMA 10701, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168183 | + | OOMA 11036, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168184 | + | OOMA 11071, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168185 | + | OOMA 11084, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168186 | + | OOMA 11142, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168187 | + | OOMA 11345, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168188 | + | OOMA 11383, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168189 | + | OOMA 11534, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168190 | + | OOMA 12128, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168191 | + | OOMA 12139, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168192 | + | OOMA 12156, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168193 | + | OOMA 12317, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168194 | + | OOMA 12389, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168195 | + | OOMA 12473, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168196 | + | OOMA 12902, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168197 | + | OOMA 13029, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168198 | + | OOMA 13158, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168199 | + | OOMA 13293, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168200 | + | OOMA 13377, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168201 | + | OOMA 14035, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168202 | + | OOMA 14060, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168203 | + | OOMA 14134, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168204 | + | OOMA 14184, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168205 | + | OOMA 14234, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168206 | + | OOMA 1589, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168207 | + | OOMA 1663, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168208 | + | OOMA 1666, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168210 | + | OOMA 17433, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168211 | + | OOMA 17794, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168212 | + | OOMA 17878, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168213 | + | OOMA 17904, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168214 | + | OOMA 1908, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168215 | + | OOMA 1988, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168216 | + | OOMA 20352, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168217 | + | OOMA 2082, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168218 | + | OOMA 21514, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168219 | + | OOMA 2178, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168220 | + | OOMA 2195, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168221 | + | OOMA 2209, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168222 | + | OOMA 22109, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168223 | + | OOMA 22530, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168224 | + | OOMA 22687, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168225 | + | OOMA 22961, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168226 | + | OOMA 23092, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168227 | + | OOMA 23274, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168228 | + | OOMA 23634, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168229 | + | OOMA 23819, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168230 | + | OOMA 24378, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |

| | | |
|---|---|---|
| 12168231 | + | OOMA 24915, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168232 | + | OOMA 24943, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168233 | + | OOMA 25282, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168234 | + | OOMA 25484, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168235 | + | OOMA 25583, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168236 | + | OOMA 25701, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168237 | + | OOMA 25978, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168238 | + | OOMA 25990, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168239 | + | OOMA 26116, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168240 | + | OOMA 26137, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168241 | + | OOMA 26151, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168243 | + | OOMA 3428, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168244 | + | OOMA 3496, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168245 | + | OOMA 3597, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168246 | + | OOMA 3909, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168247 | + | OOMA 4167, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168248 | + | OOMA 4247, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168249 | + | OOMA 4290, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168250 | + | OOMA 4582, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168251 | + | OOMA 4930, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168252 | + | OOMA 4934, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168253 | + | OOMA 5165, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168254 | + | OOMA 5167, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168255 | + | OOMA 5492, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168256 | + | OOMA 5684, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168257 | + | OOMA 5880, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168258 | + | OOMA 5957, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168259 | + | OOMA 6069, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168260 | + | OOMA 6118, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168261 | + | OOMA 6138, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168262 | + | OOMA 6315, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168263 | + | OOMA 6608, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168264 | + | OOMA 6677, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168265 | + | OOMA 6879, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168266 | + | OOMA 7061, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168267 | + | OOMA 7233, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168268 | + | OOMA 7518, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168269 | + | OOMA 7837, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168270 | + | OOMA 7906, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168271 | + | OOMA 7961, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168272 | + | OOMA 7980, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168273 | + | OOMA 8196, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168274 | + | OOMA 8411, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168275 | + | OOMA 8511, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168276 | + | OOMA 8836, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168277 | + | OOMA 9084, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168278 | + | OOMA 9257, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168279 | + | OOMA 9507, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168280 | + | OOMA 9601, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168281 | + | OOMA 9644, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168282 | + | OOMA 9661, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168283 | + | OOMA 9752, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168284 | + | OOMA 9915, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168285 | + | OOMA 9949, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168286 | + | OOMA 9960, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168287 | + | OOMA BBM, 525 ALMANOR AVENUE, SUNNYVALE, CA 94085-3542 |
| 12168289 | + | OPTIMUM CARD SOLUTIONS, LLC, 855 S FIENE DRIVE, ADDISON, IL 60101-5109 |
| 12168290 | + | ORBIT PHC INC, PO BOX 2083, GREAT FALLS, MT 59403-2083 |
| 12168291 | | ORIGINAL IMPRESSIONS, LLC, PO BOX 31792, DEPT 18890, TAMPA, FL 33631-3792 |
| 12168292 | + | ORKIN, 1207 HOLIDAY ST, SALINA, KS 67401-4072 |
| 12168293 | + | ORNAMENTAL IRON, PO BOX 13295, GRAND FORKS, ND 58208-3295 |
| 12168294 | + | OTTER TAIL COUNTY SHERIFF'S OFFICE, OTTER TAIL COUNTY SHERIFF'S OFFICE, 417 S COURT ST, FERGUS FALLS, MN 56537-2560 |

| District/off: 1088-2 | User: admin | Page 32 of 61 |
|---|---|---|
| Date Rcvd: Mar 03, 2023 | Form ID: 309F1 | Total Noticed: 2882 |

| | | |
|---|---|---|
| 12168295 | | OTTER TAIL COUNTY TREASURER, 570 FIR AVENUE WEST, FERGUS FALLS, MN 56537-1364 |
| 12168296 | | OTTER TAIL POWER 12139-Inactive, P O BOX 2002, FERGUS FALLS, MN 56538-2002 |
| 12168297 | | OTTER TAIL POWER 12156, P O BOX 2002, FERGUS FALLS, MN 56538-2002 |
| 12168298 | | OTTER TAIL POWER 22687, P O BOX 2002, FERGUS FALLS, MN 56538-2002 |
| 12168299 | | OTTER TAIL POWER 9915, P O BOX 2002, FERGUS FALLS, MN 56538-2002 |
| 12168300 | | OTTER TAIL POWER COMPANY, P O BOX 2002, FERGUS FALLS, MN 56538-2002 |
| 12168301 | + | OTTERTAIL GLASS, 210 S VINE ST, FERGUS FALLS, MN 56537-2520 |
| 12168302 | + | OUR TOWN AMERICA, 13900 US HIGHWAY 19 N, CLEARWATER, FL 33764-7238 |
| 12168303 | + | OUR TOWN OF THE TREASURE VALLEY, 6700 N LINDER RD STE 156A-176, MERIDIAN, ID 83646-6606 |
| 12168304 | + | OUTBACK LANDSCAPE, 2452 E 26TH N, IDAHO FALLS, ID 83401-4895 |
| 12168305 | + | OUTDOOR SOLUTIONS, PO BOX 519, BLACK EAGLE, MT 59414-0519 |
| 12168306 | | OXARC, INC, PO BOX 2605, SPOKANE, WA 99220-2605 |
| 12168307 | + | P & J PAINTING, LLC, 6836 E VILLA ARROYO LARGO, TUSCON, AZ 85756-8391 |
| 12168308 | + | PACE, P.O. BOX 51330, BILLINGS, MT 59105-1330 |
| 12168309 | + | PACIFIC AIR LLC, PO BOX 242, CHATTAROY, WA 99003-0242 |
| 12168310 | + | PACIFIC BACKFLOW LLC, 3313 W CHERRY LN, PMB# 726, MERIDIAN, ID 83642-1119 |
| 12168547 | ++ | PACIFICORP, ATTN BANKRUPTCY, PO BOX 25308, SALT LAKE CITY UT 84125-0308 address filed with court:, ROCKY MOUNTAIN POWER, PO BOX 26000, PORTLAND, OR 97256-0001 |
| 12168311 | + | PAGEL ELECTRIC, 8020 BURNT CREEK LOOP, BISMARCK, ND 58503-9109 |
| 12168312 | + | PAINE HAMBLEN ATTORNEYS, 717 W SPRAGUE AVE., STE 1200, SPOKANE, WA 99201-3505 |
| 12168314 | + | PALMERTON & PARRISH, INC, 4168 W KEARNEY ST, SPRINGFIELD, MO 65803-9509 |
| 12168315 | + | PAN-O-GOLD BAKING CO., CENTRAL PROCESSING CENTER, PO BOX 848, ST. CLOUD, MN 56302-0848 |
| 12168316 | | PANASONIC FINANCE SOLUTIONS, P.O. BOX 31001-2819, PASADENA, CA 91110-2819 |
| 12168317 | + | PANHANDLE HEALTH DISTRICT, 8500 N ATLAS ROAD, HAYDEN, ID 83835-8332 |
| 12168318 | + | PAR TECH INC, 8383 SENECA TURNPIKE, NEW HARTFORD, NY 13413-4991 |
| 12168319 | + | PARADIGM RESTAURANTS, 5929 FASHION POINT DRIVE, STE 501, SO OGDEN, UT 84403-4684 |
| 12168320 | + | PARK CITY LAWNCARE, 2735 SIDEWINDER DR, PARK CITY, UT 84060-7440 |
| 12168321 | + | PARK CITY MUNICIPAL, PO BOX 1480, PARK CITY, UT 84060-1480 |
| 12168322 | + | PARK COUNTY TREASURER, BARBARA POLEY, TREASURER, 1002 SHERIDAN AVE., CODY, WY 82414-3598 |
| 12168323 | | PARTNER IN LEADERSHIP, PO BOX 776246, CHICAGO, IL 60677-6246 |
| 12168324 | | PARTS TOWN, LLC, 27787 NETWORK PLACE, CHICAGO, IL 60673-1277 |
| 12168326 | + | PASCHAL HOME SERVICES, LLC, 280 NORTH MAESTRI, SPRINGDALE, AR 72762-9341 |
| 12168327 | + | PATERSON CONSTRUCTION REC-11072, 6223 HARMONY ST, RATHDRUM, ID 83858-0108 |
| 12168328 | + | PATINA STUDIOS, LLC, 1901 N LINCOLN AVE, YORK, NE 68467-1023 |
| 12168330 | + | PAUL ROBLEDO, 3805 E EVENTIDE ST, TUCSON, AZ 85706-4958 |
| 12168331 | + | PAUL SMART, 280 S 4TH W, PRESTON, ID 83263-1433 |
| 12168332 | + | PAULSON SHEET METAL, INC, PO BOX 848, MITCHELL, SD 57301-0848 |
| 12168336 | + | PEDRO'S PROPERTIES, LLC, 108 COOPERATIVE WAY, KALISPELL, MT 59901-2386 |
| 12168337 | + | PEEKAMOOSE LLC C/O BBRG, INC, ATTN: JEFRY ROSMARIN, 10 MOUNT MISERY ROAD, HUNTINGTON, NY 11743-6609 |
| 12168338 | + | PELICAN TUNES, 3950 VALLEY AVE., STE A, PLEASANTON, CA 94566-4868 |
| 12168341 | | PEPSI COLA OF LOGAN, 2780 N HWY 89, PO BOX 12130, OGDEN, UT 84412-2130 |
| 12168342 | + | PEPSI-COLA OF GREAT FALLS, 1212 15TH STREET NORTH, GREAT FALLS, MT 59401-1243 |
| 12168343 | | PERFORMANT RECOVERY,INC., ATTN: WAGE WITHHOLDING DEPT., PO BOX 9063, PLEASANTON, CA 94566-9063 |
| 12168344 | | PERKINS, MITHCELL, POPE & MCALLISTER LLP, P.O. BOX 519, BOISE, ID 83701-0519 |
| 12168355 | + | PHIL'S GLASS, INC., 635 NORTH MAIN, TOOELE, UT 84074-1698 |
| 12168356 | + | PHOENIX FIRE PROTECTION, 4130 AIRPORT ROAD, NAMPA, ID 83687-8647 |
| 12168357 | + | PICTURE PERFECT WINDOW CLEANING, 3281 S ITHACA, BOISE, ID 83709-3932 |
| 12168359 | + | PIEPER PLUMBING & WELL DRILLING, INC, 807 LINCOLN AVE, YORK, NE 68467-2443 |
| 12168360 | + | PIEPER'S INC, PO BOX 178, YORK, NE 68467-0178 |
| 12168361 | + | PIERCE FLOORING, 1204 7TH ST SOUTH, GREAT FALLS, MT 59405-4311 |
| 12168362 | + | PIERCE INVESTMENT COMPANY, INC., P O BOX 14112, GRAND FORKS, ND 58208-4112 |
| 12168364 | ++ | PIMA COUNTY ARIZONA, C O PIMA COUNTY ATTORNEY - CIVIL DIVISION, 32 N STONE AVE SUITE 2100, TUCSON AZ 85701-1416 address filed with court:, PIMA COUNTY TREASURER, PIMA COUNTY TREASURER'S OFFICE, PO BOX 29011, PHOENIX, AZ 85038-9011 |
| 12168363 | + | PIMA COUNTY HEALTH DEPARTMENT, 3950 S COUNTRY CLUB ROAD, STE 100, TUCSON, AZ 85714-2226 |
| 12168365 | + | PINKERTON CONSTRUCTION & REMODELING LLC, 2011 ARBOR AVE, BEATRICE, NE 68310-2632 |
| 12168366 | + | PIP MARKETING, SIGNS AND PRINT, 11067 W MAPLE ROAD, OMAHA, NE 68164-2604 |
| 12168367 | + | PITCHER PLUMBING, 1789 CENTER AVE., OGDEN, UT 84404-5546 |
| 12168368 | + | PITCHFORK MANAGEMENT GROUP, 250 S FIFTH STREET, 2ND FLOOR, BOISE, ID 83702-7713 |
| 12168369 | | PITTSBURG25701, PO BOX 193, PITTSBURG, KS 66762-0193 |
| 12168370 | + | PLANNING AND DEVELOPMENT, 2001 SOUTH STATE STREET N3 600, SALT LAKE CITY, UT 84190-0001 |
| 12168372 | | PLATT ELECTRIC 020, 2130 US HWY 2 E, KALISPELL, MT 59901 |
| 12168373 | + | PLAY IT SAFE, PO BOX 801, LEHI, UT 84043-1183 |

District/off: 1088-2                          User: admin                                    Page 33 of 61
Date Rcvd: Mar 03, 2023                       Form ID: 309F1                              Total Noticed: 2882

| | | |
|---|---|---|
| 12168374 | | PLAYNETWORK, PO BOX 21550, NEW YORK, NY 10087-1550 |
| 12168375 | + | PLAYTIME, LLC, 13310 JAMES E CASEY AVE, ENGLEWOOD, CO 80112-5734 |
| 12168376 | + | PLEWS HEATING &AIR CONDITIONING, 235 5TH W, TWIN FALLS, ID 83301-6029 |
| 12168377 | | PLUMB-RITE PLUMBING AND HEATING, INC, PO BOX 1278, KALISPELL, MT 59903-1278 |
| 12168378 | + | PLUMBING & HEATING OF WILLMAR, 2101 HWY 12 W, WILLMAR, MN 56201-5845 |
| 12168379 | | PLUNKETT'S PEST CONTROL,INC., 40 52ND WAY NE, FRIDLEY, MN 55421-1014 |
| 12168380 | | PNC EQUIPMENT FINANCE, LLC, PO BOX 776908, CHICAGO, IL 60677-6908 |
| 12168381 | + | PNC EQUIPMENT FINANCE, LLC, PO BOX 51657, LOS ANGELES, CA 90051-5957 |
| 12168382 | + | POLAR STAR CAPITAL PARTNERS, 299 S Main St. 13th Floor, SALT LAKE CITY, UT 84111-2981 |
| 12168383 | | POLK COUNTY ADMINISTRATOR, TAXPAYER SERVICE CENTER, 612 N. BROADWAY, SUITE 207, CROOKSTON, MN 56716-1452 |
| 12168385 | + | PONTUS, ATTN: MICHAEL PRESS, 875 PROSPECT ST. STE 303, LA JOLLA, CA 92037-4264 |
| 12168386 | + | PONTUS 09644, ATTN: MICHAEL PRESS, 875 PROSPECT ST. STE 303, LA JOLLA, CA 92037-4264 |
| 12168389 | + | POST CONSTRUCTION COMPANY, 1762 W 1350 S, OGDEN, UT 84401-0200 |
| 12168390 | + | POTTAWATOMIE CO TREASURER, PO BOX 158, 207 N FIRST, WESTMORELAND, KS 66549-0158 |
| 12168391 | + | POTTER, DeAGOSTINO, O'DEA & CLARK, 2701 CAMBRIDGE COURT, STE 223, AUBURN HILLS, MI 48326-2565 |
| 12168392 | + | POWDERHAUS BREWING COMPANY, POWDERHAUS BREWING COMPANY, LLC, 8361 W STATE STREET, GARDEN CITY, ID 83714-6071 |
| 12168393 | + | PRAIRIE ELECTRIC INC., PO BOX 178, SAVAGE, MT 59262-0178 |
| 12168395 | + | PRAIRIE VIEW LANDSCAPING & NURSERY, 1103 136TH AVE NE, BALDWIN, ND 58521-9768 |
| 12168396 | | PRAIRIE VINYL REPAIR, 104 E DENVER AVE, BISMARCK, ND 58504-6430 |
| 12168398 | + | PRECISION ELECTRICL LLC-AZ, 295 W 20TH ST, SAFFORD, AZ 85546-2518 |
| 12168399 | + | PRECISION PLUMBING & HEATING, PO BOX 31432, BILLINGS, MT 59107-1432 |
| 12168400 | + | PRECISION WEED SPRAYING AND LAWN CARE, 612 EAST 1ST AVE, MITCHELL, SD 57301-3512 |
| 12168401 | + | PRECISN ELECTRICAL CONTRACTORS, LLC - K, PO BOX 1153, SALINA, KS 67402-1153 |
| 12168403 | | PREMIER LANDSCAPE SERVICES, SPOKANE, WA 99206 |
| 12168404 | + | PREMIER SURFACE SOLUTIONS, 3907 PALISADES PARK, BILLINGS, MT 59102-0133 |
| 12168405 | + | PREMIUM STATIONERS INC, 13841 ROSWELL SVE. SUITE J, CHINO, CA 91710-5467 |
| 12168406 | + | PRESCIENT, 180 N STETSON AVENUE, STE 2625, CHICAGO, IL 60601-6775 |
| 12168407 | + | PRESCOTT INCORPORATED, 3338 E 4050 N, TWIN FALLS, ID 83301-7107 |
| 12168408 | + | PRESSURE PROS, LLC, 2408 6TH ST. NW, GREAT FALLS, MT 59404-1393 |
| 12168409 | | PRESTO-X, PO BOX 13848, READING, PA 19612-3848 |
| 12168411 | | PRICEWATERHOUSECOOPERS ADVISORY SERVICES, PO BOX 7247-8001, PHILADELPHIA, PA 19170-8001 |
| 12168412 | + | PRIME CHOICE PLUMBING LLC, 371 6TH STREET, IDAHO FALLS, ID 83401-4707 |
| 12168413 | | PRINCE CASTLE, INC., PO BOX 735534, DALLAS, TX 75373-5534 |
| 12168414 | + | PRINCE FAMILY, LLC, ATTN: RHONDA COLEMAN, 125 HILLVIEW DR, VACAVILLE, CA 95688-4215 |
| 12168415 | + | PRINCEPERELSON, 2180 SOUTH 1300 EAST #350, SALT LAKE CITY, UT 84106-4703 |
| 12168416 | | PRISMVIEW LCC, PO BOX 848295, DALLAS, TX 75284-8295 |
| 12168417 | + | PRO KLEEN SERVICES, INC, 325 10TH AVE S, GREAT FALLS, MT 59405-4043 |
| 12168418 | + | PRO WATER SOLUTIONS LLC, 4250 113TH AVE NE, SPICER, MN 56288-7102 |
| 12168419 | + | PRO-WARE, LLC, 3909 S 147TH ST, STE 134, OMAHA, NE 68144-5591 |
| 12168420 | + | PROFESSIONAL CHOICE RECOVERY, INC, 575 SOUTH 10TH STREET, 2ND FLOOR, LINCOLN, NE 68508-2810 |
| 12168421 | + | PROFFIT'S ENTERPRISES, 3201 REESY RD., CODY, WY 82414-9675 |
| 12168423 | | PROGUARD SERVICES AND SOLUTIONS, PO BOX 100512, PASADENA, CA 91189-0512 |
| 12168425 | + | PROTECH MECHANICHAL INC., P.O. BOX 23334, BILLINGS, MT 59104-3334 |
| 12168426 | | PROTECTION ONE ALARM MONITORING INC, PO BOX 219044, KANSAS CITY, MO 64121-9044 |
| 12168428 | + | PROTEX, LLC, 7790 W MOSSY CUP, STE 203, BOISE, ID 83709-2879 |
| 12168429 | #+ | PROVO CITY - INACTIVE, 351 W CENTER STREET, PROVO, UT 84601-4338 |
| 12168430 | #+ | PROVO CITY LICENSING, 351 W CENTER STREET, PROVO, UT 84601-4338 |
| 12168431 | #+ | PROVO CITY UTILITIES, 351 W CENTER STREET, PROVO, UT 84601-4338 |
| 12168432 | + | PRUETT SNOW REMOVAL, 615 COLORADO AVE, HOLTON, KS 66436-1324 |
| 12168433 | + | PUBLIC SAFETY ANSWERING POINT, 122 S 5TH STREET ROOM 155, GRAND FORKS, ND 58201-4647 |
| 12168437 | + | QUADE ELECTRIC, INC, 1162 HWY 7 E, HUTCHINSON, MN 55350-5637 |
| 12168438 | | QUADIENT FINANCE-TOTAL FUNDS, PO BOX 6813, CAROL STREAM, IL 60197-6813 |
| 12168439 | | QUADIENT LEASING USA, INC, DEPT 3682, PO BOX 123682, DALLAS, TX 75312-3682 |
| 12168440 | | QUAINTANCE LAW OFFICE P.C., PO BOX 2208, SIOUX FALLS, SD 57101-2208 |
| 12168441 | | QUALITY FLOW, INC, 3691 COMMERCIAL AVE, BEDFORD PARK, IL 60499-1145 |
| 12168443 | + | QUALITY LAWNCARE & SNOW REMOVAL, 2209 GATEWAY DRIVE, GRAND FORKS, ND 58203-1410 |
| 12168444 | | QUALITY SOUND & COMMUNICATIONS, INC., PO BOX 51, HASTINGS, NE 68902-0051 |
| 12168445 | + | QUALITY WELDING, INC, 307 N ROOSEVELT ST, ABERDEEN, SD 57401-3353 |
| 12168447 | | QUALTRICS LLC, DEPT #880102, PO BOX 29650, PHOENIX, AZ 85038-9650 |
| 12168448 | + | QUICK RESTORE, LLC, 16432 N MIDLAND BLVD #209, NAMPA, ID 83687-5222 |
| 12168450 | + | R & J TREE AND LAWN LLC, 1022 S WABASH, HASTINGS, NE 68901-7050 |

District/off: 1088-2                                   User: admin                                           Page 34 of 61
Date Rcvd: Mar 03, 2023                                Form ID: 309F1                                        Total Noticed: 2882

| | | |
|---|---|---|
| 12168451 | + | R AND R ELECTRIC, 4520 N FT GRANT RD, WILCOX, AZ 85643-3200 |
| 12168452 | | R&R REFRIGERATION LLC, POX 425, SEWARD, NE 68434 |
| 12168453 | + | R. JASON MILLER PROPERTIES LLC, 2455 W MAIN ST, TREMONTON, UT 84337-9335 |
| 12168454 | + | R.T. DEVELOPMENT, L.L.C., 3800 W 53RD ST, SIOUX FALLS, SD 57106-4223 |
| 12168455 | + | R.T. PROPERTIES, L.L.C., 3800 W 53RD ST, SIOUX FALLS, SD 57106-4223 |
| 12168457 | | RABKA ENTERPRISES, LLC, 525 WEST LAKOTA DRIVE SW, ALEXANDRIA, MN 56308 |
| 12168458 | + | RACHEL BIRKENBUEL, 737 27TH AVE NE, GREAT FALSS, MT 59404-1631 |
| 12168459 | + | RADTKE LAWN CARE LLC, 60409 110TH ST, HUTCHINSON, MN 55350-8208 |
| 12168460 | + | RAHN'S BEST LOCK, 2809 LAREDO DR, LINCOLN, NE 68516-4634 |
| 12168461 | + | RAM PLUMBING, 2500 NORTH COYOTE DR, STE 112, TUCSON, AZ 85745-1230 |
| 12168463 | | RAMSEY COUNTY TREASURER, 524 4TH AVE NE, UNIT #20, DEVILS LAKE, ND 58301-2400 |
| 12168464 | + | RANDALL MEIER DBA RANDYS LAWN CARE, 949 S SANTA FE, SALINA, KS 67401-5041 |
| 12168465 | + | RANDY'S REPAIRS, INC, 17989 ECHO WALLEY RD, FRENCHTOWN, MT 59834-8519 |
| 12168466 | + | RAPID FIRE PROTECTION, INC, 1530 SAMCO ROAD, RAPID CITY, SD 57702-8008 |
| 12168467 | + | RAS ELECTRIC, PO BOX 89274, TUCSON, AZ 85752-9274 |
| 12168468 | + | RAUL BALINT, 1530 EMPIRE AVENUE, PARK CITY, UT 84060-5207 |
| 12168469 | | RAVALLI COUNTY RECYCLING, INC., P.O. BOX 1916, HAMILTON, MT 59840-1916 |
| 12168470 | | RAVALLI COUNTY TREASURER, 215 S 4TH ST, STE H, HAMILTON, MT 59840-2703 |
| 12168471 | + | RAWLINS GLASS CENTER INC, 2100 E CEDAR ST, RAWLINS, WY 82301-6029 |
| 12168473 | + | RC HEATING & COOLING, INC, 207 N HICKORY ST, MCPHERSON, KS 67460-4147 |
| 12168474 | + | RC REFRIGERATION, INC., 1633 MAIN ST SUITE A #387, BILLINGS, MT 59105-4037 |
| 12168475 | + | RC SERVICE PROS, 5528 HOLIDAY AVE, BILLINGS, MT 59101-6354 |
| 12168476 | + | READY FREDDY THE 'SEWER DOER', P.O. BOX 5306, KALISPELL, MT 59903-5306 |
| 12168477 | + | READY SET SNOW, LLC, 5800 S 77TH ST, LINCOLN, NE 68516-6103 |
| 12168478 | + | REAGAN OUTDOOR ADVERTISING, 1775 NORTH WARM SPRINGS ROAD, SALT LAKE CITY, UT 84116-2353 |
| 12168479 | + | REAL PROPERTY MANAGEMENT, 579 HERITAGE PARK BLVD, UNIT 102, LAYTON, UT 84041-5651 |
| 12168482 | + | RECYCLING ENTERPRISES OF NE, INC, 1200 W UPLAND AVE, LINCOLN, NE 68521-3665 |
| 12168483 | | RED BOOK SOLUTIONS, 33270 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0332 |
| 12168484 | | RED BOOK SOLUTIONS, 4550 S. WINDERMERE ST., ENGLEWOOD, CO 80110-5541 |
| 12168485 | + | RED CREDIT SOLUTIONS LLC, 575 SOUTH 10TH STREET, 2ND FLOOR, LINCOLN, NE 68508-2810 |
| 12168486 | + | RED HOT FIRE EXTINGUISHER SALES AND SERV, 621 EAST MAIN ST, SIDNEY, MT 59270-4747 |
| 12168487 | + | RED RIVER ELECTRIC, INC, 3345 43RD STREET S, MOORHEAD, MN 56560-6879 |
| 12168488 | + | RED RIVER REFRIGERATION, 160 8TH AVE NW, WEST FARGO, ND 58078-1048 |
| 12168489 | + | REDDI ROOT'R OF WICHITA, INC., 6205 E KELLOGG DR, WICHITA, KS 67218-1746 |
| 12168490 | + | REDI-REFRIGERATION, 505 SW VAN BUREN ST, TOPEKA, KS 66603-3334 |
| 12168491 | + | REDWOOD CO. AUD./TREAS., PO BOX 130, REDWOOD FALLS, MN 56283-0130 |
| 12168493 | + | REFRIGERATION SUPPLIES DISTRIBUTOR, 26021 ATLANTIC OCEAN DRIVE, LAKE FOREST, CA 92630-8831 |
| 12168494 | + | REID PLUMBING, HEATING & AIR CONDITIONIN, 8964 GREEN VALLEY DR, MANHATTAN, KS 66502-1466 |
| 12168495 | | REINHART FOODSERVICE, PO BOX 58, ROGERS, MN 55374-0058 |
| 12168497 | + | RELIABLE OIL COLLECTION SERVICES, 6955 N CAMINO MARTIN #108, TUCSON, AZ 85741-2277 |
| 12168498 | + | RELO BOISE, LLC, C/O CUSHMAN WAKEFIELD BOISE PM, PO BOX 12366, BAKERSFIELD, CA 93389-2366 |
| 12168500 | + | RENE, SOLC, 3211 S 7TH STE D, LINCOLN, NE 68502-4340 |
| 12168501 | + | RENTOKIL - PEST CONTROL, PO BOX 872830, VANCOUVER, WA 98687-2830 |
| 12168502 | | RENTOKIL NORTH AMERICA, INC, PO BOX 14095, READING, PA 19612 |
| 12168503 | + | REPUBLIC SERVICES, 675 S. GLADIOLA ST., SALT LAKE CITY, UT 84104-4414 |
| 12168505 | + | RESCUE ROOTER OF SALT LAKE, 3825 WEST 2100 SOUTH, SUITE E, WEST VALLEY CITY, UT 84120-1326 |
| 12168507 | + | RESOURCE POINT OF SALE LLC, 1765 N. ELSTON AVE., SUITE 201, CHICAGO, IL 60642-1502 |
| 12168508 | + | RESTAURANT EQUIPMENT SERVICES, LLC, 825 HOWARD AVE, BILLINGS, MT 59101-2938 |
| 12168509 | + | RESTAURANT SERVICES INC., 19850 SDIAMOND LAKE ROAD, ROGERS, MN 55374-4571 |
| 12168511 | + | REYES HERNANDEZ, 7220 E MADERA DR, SIERRA VISTA, AZ 85650-9010 |
| 12168512 | + | REYNALDO FLORES CERDA, 311 S RHODE ISLAND, HASTINGS, NE 68901-6349 |
| 12168513 | + | REYNOLDS MGMT GROUP, INC, PO BOX 1048, SYDNEY, MT 59270-1048 |
| 12168514 | + | RF TECHNOLOGIES, INC, PO BOX 142, BETHALTO, IL 62010-0142 |
| 12168515 | + | RHINO ROOTER SEWER AND DRAIN, 108 WEST 500 SOUTH, BRIGHAM CITY, UT 84302-3224 |
| 12168516 | | RHONDA BAILEY #14417, PO BOX 143003, SALT LAKE CITY, UT 84114-3003 |
| 12168519 | + | RICHARD BARFUS & MORGAN R. KELLEY REVOCA, 30 PRESTWICK CT, NOVATO, CA 94949-5841 |
| 12168520 | + | RICHARD GENE ELLIS AND CHARLOTTE M ELLIS, PO BOX 315, WILLCOX, AZ 85644-0315 |
| 12168521 | + | RICHLAND COUNTY HEALTH DEPARTMENT, 1201 WEST HOLLY, STE 1, SIDNEY, MT 59270-3596 |
| 12168522 | + | RICHLAND COUNTY TREASURER, 201 WEST MAIN, SIDNEY, MT 59270-4035 |
| 12168523 | + | RICK ELECTRIC, INC., PO BOX 159, MOORHEAD, MN 56561-0159 |
| 12168525 | + | RICK'S TOWING & RECOVERY, LLC, 805 HWY 7 W, HUTCHINSON, MN 55350-1517 |
| 12168526 | + | RIEGER,BORGEN,BENSON ELECTRIC INC., PO BOX 13635, GRAND FORKS, ND 58208-3635 |
| 12168528 | | RISE 17146, PO BOX 844580, BOSTON, MA 02284-4580 |

| | | |
|---|---|---|
| 12168529 | | RISE 17878, PO BOX 844580, BOSTON, MA 02284-4580 |
| 12168530 | | RISE 22530, PO BOX 844580, BOSTON, MA 02284-4580 |
| 12168531 | | RISE 23274, PO BOX 844580, BOSTON, MA 02284-4580 |
| 12168532 | | RISE 9601, PO BOX 844580, BOSTON, MA 02284-4580 |
| 12168533 | | RISE BROADBAND, PO BOX 844580, BOSTON, MA 02284-4580 |
| 12168534 | + | RIVER VALLEY ELECTRIC, INC, 432 EAST IDAHO, STE C427, KALISPELL, MT 59901-4137 |
| 12168535 | + | RIVER VIEW SANITATION INC., P O BOX 338, NEW ULM, MN 56073-0338 |
| 12168536 | + | RIVERWALK INVESTMENTS, LLC, 166 E14000 S STE 210, DRAPER, UT 84020-5455 |
| 12168537 | + | RJ CONTRACTING & REMODELING, LLC, 18723 ELDEBERRY DR, LONG PRAIRIE, MN 56347-5071 |
| 12168538 | + | RJR PROPERTIES, C/O TRENT CHRISTOFFERSON, 1104 COUNTRY HILLS DR STE 201, OGDEN, UT 84403-2492 |
| 12168539 | + | RMR, INC., 2309 WILDER ST, HELENA, MT 59602-1407 |
| 12168541 | | ROBERT HALF EXECUTIVE SEARCH, P.O. BOX 743295, LOS ANGELES, CA 90074-3295 |
| 12168542 | + | ROBINSON REFRIGERATION, LLC, 3637 SW DEVON AVE, TOPEKA, KS 66611-2361 |
| 12168543 | + | ROBINSON WASTE SERVICES, 2719 NORTH FAIRFIELD RD, LAYTON, UT 84041-8636 |
| 12168544 | + | ROCKY MOUNTAIN DOORS, 131 MOORE LANE STE A, BILLINGS, MT 59101-3435 |
| 12168545 | + | ROCKY MOUNTAIN ICE, P.O. BOX 665, CODY, WY 82414-0665 |
| 12168546 | + | ROCKY MOUNTAIN PLMB., 3121 W HAVES CIR., TAYLORSVILLE, UT 84129-2681 |
| 12168548 | + | ROCKY MOUNTAIN POWER, 1033 NE 6TH AVE, PORTLAND, OR 97232-2017 |
| 12168549 | + | ROCKY MOUNTAIN REFRIGERATION, LLC, PO BOX 156, EAST HELENA, MT 59635-0156 |
| 12168550 | + | ROCKY MOUNTAINS DISTRIBUTING, 2580 SOUTH TEJON STREET, ENGLEWOOD, CO 80110-1128 |
| 12168551 | | ROCKY MTN - 25282, PO BOX 26000, PORTLAND, OR 97256-0001 |
| 12168552 | | ROCKY POWER 17794, PO BOX 26000, PORTLAND, OR 97256-0001 |
| 12168553 | | ROCKY POWER 2178, PO BOX 26000, PORTLAND, OR 97256-0001 |
| 12168554 | + | ROD SQUAD INVESTMENTS LLC, 2372 W 1200 N, PROVO, UT 84601-5018 |
| 12168555 | + | RODEO CITY, LLC, PO BOX 2070, SELAH, WA 98942-0015 |
| 12168556 | + | ROE & ROE, 16133 Ventura Blvd., Ste 850, Encino, CA 91436-2410 |
| 12168557 | + | ROE BACKFLOW TESTING, 1716 E FRANCIS, SPOKANE, WA 99208-2753 |
| 12168559 | + | ROGER'S LOCKSMITH SERVICE, 1600 ELYRIA RD, MCPHERSON, KS 67460-7077 |
| 12168560 | + | ROGNESS LAWN CARE, 820 S SWIFT AVE, LITCHFIELD, MN 55355-3358 |
| 12168561 | + | ROLAND CAMPOS, 1717 WYOMING STREET, TRAILER 11, MISSOULA, MT 59801-1580 |
| 12168562 | + | ROMERO'S PLUMBING, 1308 9TH AVE, SAFFORD, AZ 85546-3211 |
| 12168563 | + | RON'S ICE MACHINES, 435 NE MICHIGAN AVE, TOPEKA, KS 66616-1477 |
| 12168564 | + | RONALD MCDONALD HOUSE OF INLAND NW, 2300 N IRONWOOD PLACE, COEUR D'ALENE, ID 83814-2696 |
| 12168565 | + | RONNIE'S RAPID ROOTER, 1295 QUINTAR AVE SW, COKATO, MN 55321-4525 |
| 12168566 | + | ROOF SOLUTIONS, 3680 S. ESCALANTE OASIS PL, TUCSON, AZ 85730-4497 |
| 12168567 | + | ROOFING SOURCE, 6255 W HOWARD ST, NILES, IL 60714-3403 |
| 12168568 | + | ROOSEVELT CITY, 255 SOUTH STATE (36-8), ROOSEVELT, UT 84066-2983 |
| 12168569 | | ROOTER EXPRESS, 311 WEST CHREEKHAVEN DR, RIVERTON, UT 84065 |
| 12168570 | + | ROOTER MAN, 624 E MAIN ST, MERIDEN, KS 66512-9327 |
| 12168571 | + | ROSE ELECTRIC, INC, PO BOX 458, CLEARFIELD, UT 84089-0458 |
| 12168572 | | ROSNET, 8500 NW RIVER PARK DR, PILLAR 342, PARKVILLE, MO 64152-4377 |
| 12168573 | + | ROSS LANE & COMPANY, LLC, 7000 PEACHTREE DUNWOODY ROAD, BUILDING ONE, ATLANTA, GA 30328-5754 |
| 12168575 | + | ROTO-ROOTER- Franklin, PO BOX 4262, BUTTE, MT 59702-4262 |
| 12168576 | + | ROTO-ROOTER-Billings,MT, PO BOX 20295, BILLINGS, MT 59104-0295 |
| 12168577 | | ROTO-ROOTER-Bismark,ND, PO BOX 3154, BISMARK, ND 58502-3154 |
| 12168578 | + | ROTO-ROOTER-Boise,ID, PO BOX 16616, BOISE, ID 83715-6616 |
| 12168579 | + | ROTO-ROOTER-Grand Forks, ND, P O BOX 12762, GRAND FORKS, ND 58208-2762 |
| 12168580 | + | ROTO-ROOTER-Kalispell, MT, P.O. BOX 2589, KALISPELL, MT 59903-2589 |
| 12168581 | | ROTO-ROOTER-Lincoln,NE, PO BOX 83617, LINCOLN, NE 68501-3617 |
| 12168582 | + | ROTO-ROOTER-Logan Utah, 825 WEST 200 SOUTH, LOGAN, UT 84321-5050 |
| 12168583 | | ROTO-ROOTER-Topeka,KS, PO BOX 19243, TOPEKA, KS 66619-0243 |
| 12168584 | + | ROTO-ROOTER-WA, PO BOX 487, NEWMAN LAKE, WA 99025-0487 |
| 12168586 | | ROXENE L. COOK -LEVYING OFFICER, P.O. BOX 1521, GREAT FALLS, MT 59403-1521 |
| 12168588 | + | ROY CITY - LICENSE, 5051 S 1900 W, ROY, UT 84067-2936 |
| 12168589 | + | ROY CITY 26137, 5051 S 1900 W, ROY, UT 84067-2936 |
| 12168590 | + | ROY CITY 9960, 5051 S 1900 W, ROY, UT 84067-2936 |
| 12168591 | + | ROY JOHNSON, 818 E BURCHCREEK HOLLOW, OGDEN, UT 84403-4278 |
| 12168592 | + | ROZ BARTH, 3615 PALOMINO DR N, MANDAN, ND 58554-5430 |
| 12168593 | + | RT SEASONAL SERVICES INC., 2611 LIBERTY ROAD, ALEXANDRIA, MN 56308-8948 |
| 12168595 | + | RURAL HEALTH RESOURCES OF JACKSON CO., PO BOX 156, DODGE CITY, KS 67801-0156 |
| 12168596 | | RURAL/METRO FIRE DEPARTMENT, PO BOX 100335, PASADENA, CA 91189-0335 |
| 12168597 | + | RUSHCO LAWN CARE, 620 HILL ST, LINCOLN, NE 68502-3319 |
| 12168598 | + | RUSSELL COUNTRY FORD & MUSTANG CLUB, 643 MADISON WAY, GREAT FALLS, MT 59404-6219 |

| | | |
|---|---|---|
| 12168599 | + | RYAN RESTAURANT CORP, 2038 OVERLAND AVE, BILLINGS, MT 59102-6453 |
| 12168600 | + | S&M SNOW REMOVAL & SERVICES, 402 4TH AVENUE E, WEST FARGO, ND 58078-1913 |
| 12168601 | + | S&S SEPTIC PUMPING LLC, 904 N 6TH AVE, HASTINGS, NE 68901-4119 |
| 12168602 | + | SAAT PLUMBING & EXC. LLC, 1405 COVENTRY PLACE, GRAND ISLAND, NE 68801-7029 |
| 12168603 | + | SAFETYTEC, 840 Commercial Way, PO BOX 426, CLEARWATER, KS 67026-0426 |
| 12168604 | | SAHLSTROM'S, TRACY, MN 56175 |
| 12168606 | | SALINE COUNTY COUNSELOR, 256 SOUTH SANTA FE, PO BOX 1220, SALINA, KS 67402-1220 |
| 12168607 | + | SALINE COUNTY TREASURER, 300 W ASH, RM 214, SALINE, KS 67401-2335 |
| 12168608 | | SALINE COUNTY TREASURER, PO BOX 5040, ROOM 214, SALINA, KS 67402-5040 |
| 12168609 | | SALT LAKE COUNTY ASSESSOR, PO BOX 147421, SALT LAKE CITY, UT 84114-7421 |
| 12168610 | | SALT LAKE CITY CORPORATION - LICENSING, BUSINESS LICENSING, PO BOX 145458, SALT LAKE CITY, UT 84114-5458 |
| 12168611 | | SALT LAKE CITY CORPORATION - UTILITY, PUBLIC UTILITIES, PO BOX 840173, LOS ANGELES, CA 90084-0173 |
| 12168613 | + | SALT LAKE COUNTY HEALTH DEPARTMENT, 788 EAST WOODOAK LANE, MURRAY, UT 84107-6379 |
| 12168614 | + | SALT LAKE COUNTY HEALTH DEPARTMENT, S2-600, P.O. BOX 144575, SALT LAKE CITY, UT 84114-4575 |
| 12168615 | | SALT LAKE COUNTY TREASURER, PO BOX 410418, SALT LAKE CITY, UT 84141-0418 |
| 12168619 | + | SAMCO, 3840 NW 14TH STE C, TOPEKA, KS 66618-2882 |
| 12168620 | | SAMSUNG ELECTRONICS AMERICA, INC, FILE 50547, LOS ANGELES, CA 90074-0547 |
| 12168621 | + | SAMUELSON LANEY PLUMBING, 1602 COMMERCE AVENUE SOUTH, PARK RAPIDS, MN 56470-3506 |
| 12168622 | | SANDY CITY, PO BOX 1099, SANDY, UT 84091-1099 |
| 12168623 | + | SANDY CITY BUSINESS LICENSE, 10000 CENTENNIAL PARKWAY, SANDY, UT 84070-4125 |
| 12168624 | + | SANDY CITY MISCELLANEOUS BILLING, 10000 CENTENNIAL PARKWAY, SUITE 210, SANDY, UT 84070-4125 |
| 12168625 | + | SANDY CITY UTILITY 10339, 10000 CENTENNIAL PKWY, SANDY, UT 84070-4125 |
| 12168626 | + | SANDY CITY UTILITY 9752, 10000 CENTENNIAL PKWY, SANDY, UT 84070-4125 |
| 12168628 | + | SARABJEET PANNU, 9420 FOX HILL LANE, CHATSWORTH, CA 91311-2600 |
| 12168629 | + | SARFAR PROPERTIES LLC, PO BOX 885, TEMPLETON, CA 93465-0885 |
| 12168630 | + | SAS SPRINKLER & LAWN SERVICE LLC, 611 1ST AVE S., LEWISTOWN, MT 59457-3023 |
| 12168632 | + | SAUNDERS OUTDOOR ADVERTSING INC., 1764 WEST 2900 SOUTH, OGDEN, UT 84401-3255 |
| 12168633 | | SAVI SOLUTIONS, 520 N MARKET STREET DRIVE, STE 205, CENTERVILLE, UT 84014 |
| 12168634 | + | SCARBOROUGH, PO BOX 2810, THATCHER, AZ 85552-2810 |
| 12168635 | + | SCENIC PROPERTY MANAGEMENT, LLC, 14572 S 790 W, RIVERTON, UT 84065-2371 |
| 12168636 | + | SCENICVIEW LANDSCAPING INC, PO BOX 268, MILFORD, KS 66514-0268 |
| 12168638 | + | SCHLEGELMILCH PLUMBING & WELL SERVICE IN, PO BOX 63, BENEDICT, NE 68316-0063 |
| 12168639 | + | SCHOEN'S ROOFING, LLC, 468 W LILAC RD, BEATRICE, NE 68310-5701 |
| 12168640 | | SCHUYLER SIGNS, 4900 HWY 377 SOUTH, AUBREY, TX 76227 |
| 12168641 | + | SCOT YOUNG RESEARCH, INC., PO BOX 817, ST JOSEPH, MO 64502-0817 |
| 12168643 | + | SCOTT BRADAC, 3302 4TH AVE NORTH, SUITE 115, BILLINGS, MT 59101-1214 |
| 12168644 | + | SCOTT C. MCLACHLAN, CO/ COLLIERS INTERNATIONSL, PO BOX 19, EMERSON, NJ 07630-0019 |
| 12168645 | + | SCOTT HALE PLUMBING, 5490 SO RILEY LANE, MURRAY, UT 84107-5822 |
| 12168646 | + | SCOTT LINBO, 1400 TROTT AVE SW, WILLMAR, MN 56201-2963 |
| 12168647 | + | SCOTT ROGERS, 1453 HARRIER STREET, EAGLE MOUNTAIN, UT 84005-4441 |
| 12168648 | + | SCOTT SJUTS, 7265 N HEARTLAND AVE, TRUMBULL, NE 68980-2718 |
| 12168649 | + | SCOTT'S ELECTRIC LLC, PO BOX 1745, JAMESTOWN, ND 58402-1745 |
| 12168650 | + | SCOTT'S SIGNS INC., 2310 14TH ST. W., WEST FARGO, ND 58078-8442 |
| 12168651 | | SD DEPART OF LABOR & REGULATION, REEMPLOYMENT ASSISTANCE DIVISION, PO BOX 4730, ABERDEEN, SD 57402-4730 |
| 12168652 | + | SD DEPARTMENT OF HEALTH, 600 EAST CAPITOL AVE, PIERRE, SD 57501-2536 |
| 12168653 | + | SEA BREEZE PROPERTIES LLC, 6137 S. VERNESS CV, HOLLADAY, UT 84121-5025 |
| 12168654 | + | SECURE SELF STORAGE, 2277 WEST 1300, NORTH CLINTON, UT 84015-7831 |
| 12168655 | + | SECURE-IT, 533 SOUTH 20TH ST WEST, BILLINGS, MT 59102-6400 |
| 12168656 | + | SECURED LENDER SOLUTIONS, P.O. BOX 2576, Springfield, IL 62708-2576 |
| 12168657 | + | SECURITY 1ST TITLE, 111 N SUMMIT STREET, ARKANSAS CITY, KS 67005-2257 |
| 12168658 | + | SECURITY METRICS, 1275 WEST 1600 NORTH, OREM, UT 84057-2428 |
| 12168659 | + | SECURITY PRODUCTS, INC, 30950 CORRAL DRIVE STE B, COARSEGOLD, CA 93614-9233 |
| 12168660 | + | SEIFERT ELECTRIC INC., 907 E. FRONT AVENUE, BISMARCK, ND 58504-5650 |
| 12168661 | + | SELECT PLUMBING INC, 425 SW 1ST STREET, LINCOLN, NE 68508-2414 |
| 12168662 | + | SENTRY ELECTRIC, INC., P.O. BOX 30571, LINCOLN, NE 68503-0571 |
| 12168664 | | SEQUOIA RISK PARTNERS, PO BOX 58139, SALT LAKE CITY, UT 84158-0139 |
| 12168666 | | SERIGRAPH, INC., PO BOX 934944, ATLANTA, GA 31193-4994 |
| 12168665 | | SERIGRAPH, INC., PO BOX 934994, ATLANTA, GA 31193-4994 |
| 12168667 | + | SERMON SERVICE & ELECTRICAL, P.O. BOX 1692, IDAHO FALLS, ID 83403-1692 |
| 12168669 | #+ | SERVICE PLUMBERS, PO BOX 489, GREAT FALLS, MT 59403-0489 |
| 12168670 | + | SERVICE RECYCLING, LLC, 3178 N KENTUCKY AVE, JOPLIN, MO 64801-7346 |
| 12168671 | | SERVICE SIGNS,INC, PO BOX 1172, ABERDEEN, SD 57402-1172 |

District/off: 1088-2                         User: admin                                    Page 37 of 61
Date Rcvd: Mar 03, 2023                       Form ID: 309F1                              Total Noticed: 2882

| | | |
|---|---|---|
| 12168672 | + | SERVPRO, 479 LINCOLN ROAD W, HELENA, MT 59602-8789 |
| 12168674 | + | SETH MAJOR ELECTRIC, 307 PHEASANT DRIVE, KALISPELL, MT 59901-2442 |
| 12168675 | + | SEWER DUCK, INC, 915 135TH STREET SW, SUITE 1, ABERDEEN, SD 57401-8478 |
| 12168676 | + | SGM CORP., 1475 PALISADE AVE #408, TEANECK, NJ 07666-3650 |
| 12168678 | | SHAMROCK FOODS COMPANY, PO BOX 52410, PHOENIX, AZ 85072-2410 |
| 12168680 | + | SHANE RUSSELL EHLERS, 209 EAST RAVALLI, HAMILTON, MT 59840-2848 |
| 12168681 | + | SHARLENE LIESEN, 75 WEST 8TH SOUTH, PRESTON, ID 83263-1406 |
| 12168683 | + | SHARON DAVIDSON, 2790 N COMMONS BLVD, H401, HEBER, UT 84032-5560 |
| 12168685 | + | SHAWN JOHNSON, 23515 130th ST NE, THIEF RIVER FALLS, MN 56701-8067 |
| 12168686 | + | SHAWN THU, 1305 4TH AVE SW, JAMESTOWN, ND 58401-5445 |
| 12168687 | + | SHAWN'S LAWNS, 138 2ND ST S, SABIN, MN 56580-4119 |
| 12168688 | + | SHAWN'S LOCK & kEY, PO BOX 475, RICHMOND, UT 84333-0475 |
| 12168689 | + | SHAWNEE COUN TY TREASURER, 1515 NW SALINE, TOPEKA, KS 66618-2866 |
| 12168691 | + | SHELBY COLLINS, 313 N 16TH ST E, RIVERTON, WY 82501-3820 |
| 12168694 | + | SHERWIN WILLIAMS, 2051 ROSEBUD DR, BILLINGS, MT 59102-6269 |
| 12168695 | | SHOES FOR CREWS, P.O. BOX 734176, CHICAGO, IL 60673-4176 |
| 12168697 | + | SHOLLYS LANDSCAPING LLC, 6540 S 1850 E, UINTAH, UT 84405-9704 |
| 12168698 | + | SHOP QUIK STORES, LLC, GREG JUNGHANS, 615 SOUTH 4TH, MANHATTAN, KS 66502-6307 |
| 12168699 | | SHRED-IT, 28883 NETWORK PLACE, CHICAGO, IL 60673-1288 |
| 12168700 | | SIB FIXED COST REDUCTION, PO BOX 100199/CLIENT 900004, COLUMBIA, SC 29202-3199 |
| 12168701 | | SICOM - INACTIVE, PO BOX 675022, DETROIT, MI 48267-5022 |
| 12168702 | | SICOM SYSTEMS, INC, PO BOX 930157, ATLANTA, GA 31193-0157 |
| 12168703 | | SIDNEY WATER DEPARTMENT, 115 2ND ST SE, SIDNEY, MT 59270-4103 |
| 12168704 | + | SIDS SIGNS ON BROADWAY, 700 NORTH BROADWAY, NEW ULM, MN 56073-1202 |
| 12168706 | + | SIGNWORKS SIGNS AND BANNER INC, 1878 COLLEGE WAY, FERGUS FALLS, MN 56537-1050 |
| 12168710 | | SIMON ROOFING AND SHEET METAL CORP, 70 KARAGO AVE, YOUNGSTOWN, OH 44512-5949 |
| 12168713 | + | SKEELS ELECTRIC CO, 217 N 23RD ST, BISMARK, ND 58501-4913 |
| 12168714 | + | SKINNER FARMS, LLC, 1269 WEST I STREET, LOS BANOS, CA 93635-3930 |
| 12168715 | | SKINNER ROOFING, PO BOX 13091, GRAND FORKS, ND 58208-3091 |
| 12168716 | + | SKIP'S REFRIGERATION A/C & HEATING, 285 E 100 N 123-6, ROOSEVELT, UT 84066-3061 |
| 12168718 | + | SKYWAY REGIONAL SHOPPING CENTER, LLC, 901 PIER VIEW DRIVE, SUITE 201, PO BOX 51298, IDAHO FALLS, ID 83405-1298 |
| 12168719 | + | SLC LAWN SERVICES & SNOW REMOVAL, P.O. BOX 701662, SALT LAKE CITY, UT 84170-1662 |
| 12168720 | | SMART CARE EQUIPMENT SOLUTIONS, PO BOX 74008980, CHICAGO, IL 60674-8980 |
| 12168721 | | SMITH AND EDWARDS CO, 3936 N HWY 126, OGDEN, UT 84404 |
| 12168724 | | SNAGAJOB.COM INC., 32978 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0329 |
| 12168725 | | SNAPPY APP, INC, DEPT CH 17651, PALATINE, IL 60055-7651 |
| 12168726 | + | SNELL & WILMER, ONE ARIZONA CENTER, 400 E VAN BUREN, STE 1900, PHOENIX, AZ 85004-2509 |
| 12168727 | + | SNOBUSTERS LLC, 27527 221st ave, LONG PRAIRIE, MN 56347-5645 |
| 12168728 | + | SNOWY MOUNTAIN LAWN & SPRINKLER, 505 ST JOSEPH DR, 1C, LEWISTOWN, MT 59457-1961 |
| 12168729 | + | SNYDERVILLE BASIN, 2800 HOMESTEAD ROAD, PARK CITY, UT 84098-4869 |
| 12168733 | + | SOKUNTHEARY NELSON, 1399 VINEYARD DR, BOUNTIFUL, UT 84010-1332 |
| 12168734 | + | SORENSEN PLUMBING & HEATIING, INC, PO BOX 4626, HELENA, MT 59604-4626 |
| 12168735 | + | SOS PUMPING SERVICE, 2230 NORTH PIPER LANE, EAGLE MOUNTAIN, UT 84005-6221 |
| 12168736 | + | SOUTH CENTRAL A/V, PO BOX 71070, CHARLOTTE, NC 28272-1070 |
| 12168737 | | SOUTH CENTRAL PUBLIC HEALTH DISTRICT, ATTN: ENVIRONMENTAL HEALTH DIVISION, 1020 WASHINGTON STREET NORTH, TWIN FALLS, ID 83301-3156 |
| 12168740 | + | SOUTH DAKOTA DEPT OF HEALTH, 600 E CAPITOL AVE, PIERRE, SD 57501-2536 |
| 12168741 | + | SOUTH DAKOTA DEPT OF TRANSPORTATION, 700 E BROADWAY, PIERRE, SD 57501-2558 |
| 12168742 | + | SOUTH DAKOTA SECRETARY OF STATE, 500 E CAPITOL AVE, PIERRE, SD 57501-5007 |
| 12168743 | + | SOUTH OGDEN CITY, 3950 SOUTH ADAMS AVENUE, STE 1, SOUTH OGDEN, UT 84403-2114 |
| 12168744 | + | SOUTH VALLEY SEWER DISTRICT, PO BOX 629, RIVERTON, UT 84065-0629 |
| 12168745 | + | SOUTH VALLEY SEWER DISTRICT 17146, PO BOX 498, PLEASANT GROVE, UT 84062-0498 |
| 12168746 | + | SOUTH VALLEY SEWER DISTRICT10339, PO BOX 629, RIVERTON, UT 84065-0629 |
| 12168747 | + | SOUTH VALLEY WATER 10625, 7495 SOUTH 1300 WEST, WEST JORDAN, UT 84084-3417 |
| 12168748 | + | SOUTH VALLEY WATER 25484, 7495 S 1300 W, WEST JORDAN, UT 84084-3417 |
| 12168749 | + | SOUTH VALLEY WATER 9949, 7495 SOUTH 1300 WEST, WEST JORDAN, UT 84084-3417 |
| 12168750 | + | SOUTHEASTERN DISTRICT HEALTH DEPARTMENT, 1901 ALVIN RICKEN DRIVE, POCATELLO, ID 83201-2727 |
| 12168751 | + | SOUTHEASTERN IDAHO PUBLIC HEALTH, 1901 ALVIN RICKEN DRIVE, POCATELLO, ID 83201-2727 |
| 12168752 | + | SOUTHERN ARIZONA PLUMBING, LLC, PO BOX 43841, TUCSON, AZ 85733-3841 |
| 12168753 | | SOUTHERN GLAZER'S OF IDAHO, P.O. BOX 24663, SEATTLE, WA 98124-0663 |
| 12168754 | + | SOUTHERN GLAZER'S OF WA, 1025 VALLEY AVE. NW, PUYALLUP, WA 98371-2515 |
| 12168756 | + | SOUTHWEST CRANE, 4636 E BUFFALO SOLDIER TRL, SIERRA VISTA, AZ 85650-7015 |

District/off: 1088-2 | User: admin | Page 38 of 61
Date Rcvd: Mar 03, 2023 | Form ID: 309F1 | Total Noticed: 2882

12168757    + SOUTHWEST HEALTH AND HUMAN SERVICES, 607 WEST MAIN ST, SUITE 200, MARSHALL, MN 56258-3171
12168759    + SPARKLIGHT 001, PO BOX 78000, PHOENIX, AZ 85062-8000
12168760    + SPARKLIGHT 004, PO BOX 78000, PHOENIX, AZ 85062-8000
12168761     SPARKLIGHT 1663, PO BOX 78000, PHOENIX, AZ 85062-8000
12168762     SPARKLIGHT 22109, PO BOX 78000, PHOENIX, AZ 85062-8000
12168763     SPARKLIGHT 23092, PO BOX 78000, PHOENIX, AZ 85062-8000
12168764     SPARKLIGHT 2982, PO BOX 78000, PHOENIX, AZ 85062-8000
12168765    + SPARKLIGHT 5684, PO BOX 78000, PHOENIX, AZ 85062-8000
12168766     SPARKLIGHT 6315, PO BOX 78000, PHOENIX, AZ 85062-8000
12168767    + SPARKLIGHT 903, PO BOX 78000, PHOENIX, AZ 85062-8000
12168768    + SPARKLIGHT 936, PO BOX 78000, PHOENIX, AZ 85062-8000
12168769    + SPARKLING END CLEANING LLC, 3046 HAWTHORNE AVE, OGDEN, UT 84403-0928
12168770    + SPECIAL LOCK & SAFE SERVICE, LLC, 424 Airport Rd, Bismarck, ND 58504-6105
12168771    + SPECIALIZED PEST CONTROL, PO BOX 872830, VANCOUVER, WA 98687-2830
12168772    + SPECIALTY LOCK & SAFE SERVICE, LLC, 424 AIRPORT RD, BISMARK, ND 58504-6105
12168773     SPECTRUM 0002, PO BOX 94188, PALATINE, IL 60094-4188
12168774     SPECTRUM 0927, PO BOX 60074, CITY OF INDUSTRY, CA 91716-0074
12168775     SPECTRUM 10415, PO BOX 60074, CITY OF INDUSTRY, CA 91716-0074
12168776     SPECTRUM 10579, PO BOX 94188, PALATINE, IL 60094-4188
12168777     SPECTRUM 12128, PO BOX 60074, CITY OF INDUSTRY, CA 91716-0074
12168778     SPECTRUM 13029, PO BOX 60074, CITY OF INDUSTRY, CA 91716-0074
12168779     SPECTRUM 17904, PO BOX 60075, CITY OF INDUSTRY, CA 91716-0074
12168780     SPECTRUM 236, PO BOX 94188, PALATINE, IL 60094-4188
12168781     SPECTRUM 3909, PO BOX 60074, CITY OF INDUSTRY, CA 91716-0074
12168782     SPECTRUM 4247, PO BOX 60074, CITY OF INDUSTRY, CA 91716-0074
12168783     SPECTRUM 4930, PO BOX 60074, CITY OF INDUSTRY, CA 91716-0074
12168784     SPECTRUM 5167, PO BOX 94188, PALATINE, IL 60094-4188
12168785     SPECTRUM 6677, PO BOX 60074, CITY OF INDUSTRY, CA 91716-0074
12168786     SPECTRUM 7906, PO BOX 60074, CITY OF INDUSTRY, CA 91716-0074
12168787     SPECTRUM 8511, PO BOX 60074, CITY OF INDUSTRY, CA 91716-0074
12168788     SPECTRUM/CHARTER 10678, PO BOX 94188, PALATINE, IL 60094-4188
12168789     SPECTRUM/CHARTER 11036, PO BOX 94188, PALATINE, IL 60094-4188
12168790     SPECTRUM/CHARTER 11071, PO BOX 94188, PALATINE, IL 60094-4188
12168791     SPECTRUM/CHARTER 11345, PO BOX 94188, PALATINE, IL 60094-4188
12168792     SPECTRUM/CHARTER 12139, PO BOX 94188, PALATINE, IL 60094-4188
12168793     SPECTRUM/CHARTER 12156, PO BOX 94188, PALATINE, IL 60094-4188
12168794     SPECTRUM/CHARTER 12389, PO BOX 94188, PALATINE, IL 60094-4188
12168795     SPECTRUM/CHARTER 12473, PO BOX 94188, PALATINE, IL 60094-4188
12168796     SPECTRUM/CHARTER 13158, PO BOX 94188, PALATINE, IL 60094-4188
12168797     SPECTRUM/CHARTER 13293, PO BOX 94188, PALATINE, IL 60094-4188
12168798     SPECTRUM/CHARTER 14060, PO BOX 94188, PALATINE, IL 60094-4188
12168799     SPECTRUM/CHARTER 1666, PO BOX 94188, PALATINE, IL 60094-4188
12168800     SPECTRUM/CHARTER 17433, PO BOX 94188, PALATINE, IL 60094-4188
12168801     SPECTRUM/CHARTER 17794, PO BOX 94188, PALATINE, IL 60094-4188
12168802     SPECTRUM/CHARTER 2178, PO BOX 94188, PALATINE, IL 60094-4188
12168803     SPECTRUM/CHARTER 2195, PO BOX 94188, PALATINE, IL 60094-4188
12168804     SPECTRUM/CHARTER 22961, PO BOX 94188, PALATINE, IL 60094-4188
12168805     SPECTRUM/CHARTER 23819, PO BOX 94188, PALATINE, IL 60094-4188
12168806     SPECTRUM/CHARTER 26151, PO BOX 94188, PALATINE, IL 60094-4188
12168807     SPECTRUM/CHARTER 3496, PO BOX 94188, PALATINE, IL 60094-4188
12168808     SPECTRUM/CHARTER 4167, PO BOX 94188, PALATINE, IL 60094-4188
12168809     SPECTRUM/CHARTER 5165, PO BOX 94188, PALATINE, IL 60094-4188
12168810     SPECTRUM/CHARTER 6118, PO BOX 94188, PALATINE, IL 60094-4188
12168811     SPECTRUM/CHARTER 6608, PO BOX 94188, PALATINE, IL 60094-4188
12168812     SPECTRUM/CHARTER 7518, PO BOX 94188, PALATINE, IL 60094-4188
12168813     SPECTRUM/CHARTER 9257, PO BOX 94188, PALATINE, IL 60094-4188
12168814     SPECTURM/CHARTER 9036, PO BOX 94188, PALATINE, IL 60094-4188
12168815     SPOKAN COUNTY TREASURER, PO BOX 199, SPOKANE, WA 99210-0199
12168816     SPOKANE FARP, PO BOX 3843, SEATTLE, WA 98124-3843
12168817    + SPOKANE REGIONAL HEALTH DISTRICT, 1101 W COLLEGE AVE, ROOM 402, SPOKANE, WA 99201-2010
12168818    + SPRAGUE, PO BOX 2222, TACOMA, WA 98401-2222
12168819    + SQUEAKY CLEAN, 114 N JEFFERSON, YPSILANTI, ND 58497-4009
12168820    + SRST CSEA, PO BOX 827, FORT YATES, ND 58538-0827

District/off: 1088-2                                   User: admin                                   Page 39 of 61
Date Rcvd: Mar 03, 2023                               Form ID: 309F1                                 Total Noticed: 2882

| | | |
|---|---|---|
| 12168821 | + | SSH ARCHITECTURE, 6240 BALLARD AVENUE, STE A, LINCOLN, NE 68507-1270 |
| 12168822 | + | ST JUDES NORTHWEST, 4738 11TH AVE NE, STE 102, SEATTLE, WA 98105-4610 |
| 12168823 | + | ST LUKES REGIONAL MEDICAL CENTER, LTD, PO BOX 1012, BOISE, ID 83701-1012 |
| 12168824 | + | ST. JOSEPH CATHOLIC SCHOOL, 612 HIGH ST, BEATRICE, NE 68310-2928 |
| 12168825 | + | ST. JUDE CHILDREN'S HOSPITAL, 501 ST. JUDE PLACE, MEMPHIS, TN 38105-1905 |
| 12168826 | #+ | STACI SHIMKUS, 847 SHEPHERD CREEK PKWY APT A118, FARMINGTON, UT 84025-2751 |
| 12168827 | + | STAFFORD SMITH, INC, 3414 SOUTH BURDICK ST, KALAMAZOO, MI 49001-4888 |
| 12168828 | + | STALEY TECHNOLOGIES BOISE, 5561 W KENDALL ST, BOISE, ID 83706-1231 |
| 12168829 | + | STANGER SOLUTIONS, 1239 N 150 E, HARRISVILLE, UT 84404-4365 |
| 12168832 | | STARK COUNTY AUDITOR, PO BOX 130, DICKINSON, ND 58602-0130 |
| 12168833 | + | STARKE LAWN CARE SERVICE, 20755 NATURE AVE., HUTCHINSON, MN 55350-5741 |
| 12168835 | + | STARWEATHER REALTY PARTNERS LLC, MR. STEVEN P. LEVINE, 333 SO. MONROE ST. #604, DENVER, CO 80209-3727 |
| 12168836 | | STATE COLLECTION & DISBURSEMENT UNIT, PO BOX 98950, LAS VEGAS, NV 89193-8950 |
| 12168837 | | STATE DISBURSEMENT UNIT, PO BOX 5400, CAROL STREAM, IL 60197-5400 |
| 12168838 | + | STATE FIRE SALES & SERVICE, 240 WEST 3680 SOUTH, SALT LAKE CITY, UT 84115-4332 |
| 12168839 | + | STATE OF NORTH DAKOTA, 600 E BOULEVARD AVENUE, DEPT 108, BISMARK, ND 58505-0602 |
| 12168840 | + | STATEFIRE DC SPECIALTIES LLC, PO BOX 65248, SALT LAKE CITY, UT 84165-0248 |
| 12168841 | + | STAYSEE WOLFF, 1638 DEGIORGIO ST., OGDEN, UT 84401-9802 |
| 12168842 | + | STEAMATIC, 4693 13TH AVE. N, FARGO, ND 58102-2874 |
| 12168843 | | STEAMCO VENTILATION & EXHAUST SYSTEMS, I, 2180 E CADILLAC DR, MERIDIAN, ID 83642-6217 |
| 12168844 | + | STEELMAN PLUMBING LLC, 10330 KIT FOX CT, BOISE, ID 83709-7453 |
| 12168845 | + | STEIN DISTRIBUTING CO., P.O. BOX 9367, BOISE, ID 83707-3367 |
| 12168848 | | STERITECH, PO BOX 14095, READING, PA 19612 |
| 12168846 | | STERITECH, C/O RENTOKIL NORTH AMERICA, PO BOX 14095, READING, PA 19612 |
| 12168847 | | STERITECH, P.O. BOX 472127, CHARLOTTE, NC 28247-2127 |
| 12168849 | | STERITECH GROUP INC, P O BOX 472127, CHARLOTTE, NC 28247-2127 |
| 12168850 | | STERLING, PO BOX 35626, NEWARK, NJ 07193-5626 |
| 12168851 | + | STERLING CARPET ONE, 2030 32ND AVE SOUTH, GRAND FORKS, ND 58201-6553 |
| 12168852 | + | STERLING WATER MINNESOTA,LLC, SUITE C, 1928 TRUAX BLVD, EAU CLAIRE, WI 54703-4057 |
| 12168853 | + | STEVEN RISHEL, 3550 SE 36TH, TOPEKA, KS 66605-3107 |
| 12168854 | + | STEVENSON SMITH HOOD KNUDSON PC, 4605 HARRISON BLVD STE 301, OGDEN, UT 84403-7044 |
| 12168855 | + | STONE & COMPANY, 977 E 3300 N, NORTH OGDEN UT 84414-1787 |
| 12168856 | + | STORAGE VENTURES LLC, PO BOX 131, RAWLINS, WY 82301-0131 |
| 12168857 | + | STORE CAPITAL, 8377 E HARTFORD DR, STE 100, SCOTTSDALE, AZ 85255-5686 |
| 12168858 | + | STOUT CONSULTING, PO BOX 1287, BOULDER, MT 59632-1287 |
| 12168859 | + | STRAIGHT FLUSH DRAIN SOLUTIONS, PO BOX 478, GREAT FALLS, MT 59403-0478 |
| 12168863 | + | STRATACACHE INC, 40 N MAIN STREET, STE 2600, DAYTON, OH 45423-1008 |
| 12168864 | + | STREAMLINE WELDING LLC, 3230 S DODGE, STE 7, TUCSON, AZ 85713-5417 |
| 12168865 | + | STRONG & HANNI, PC, 102 S 200 E, STE 800, SALT LAKE CITY, UT 84111-3110 |
| 12168867 | + | STULTS DISTRIBUTING, PO BOX 30997, SPOKANE, WA 99223-3016 |
| 12168868 | + | STURGEON GLASS AND MIRROR, 15 E SHERMAN ST, HUTCHINSON, KS 67501-7159 |
| 12168869 | + | STUTSMAN COUNTY TREASURER, 511 2ND AVE SE, STE 101, JAMESTOWN, ND 58401-4210 |
| 12168870 | + | SUBZERO REFRIGERATION & AIR CONDITIONING, 1905 LINCOLN AVE, OGDEN, UT 84401-0427 |
| 12168872 | + | SUE THIRLWALL, 1079 W ROUND GROVE RD, STE 300-413, LEWISVILLE, TX 75067-7905 |
| 12168873 | | SUEZ WATER IDAHO, PAYMENT CENTER, P.O. BOX 371804, PITTSBURGH, PA 15250-7804 |
| 12168875 | | SULPHUR 6787, PO BOX 52788, PHOENIX, AZ 85072-2788 |
| 12168876 | | SULPHUR 6879, PO BOX 52788, PHOENIX, AZ 85072-2788 |
| 12168877 | | SULPHUR SPRINGS 6787 194501/194601, PO BOX 52788, PHOENIX, AZ 85072-2788 |
| 12168878 | + | SUMMIT COUNTY ASSESSOR, P.O. BOX 128, COALVILLE, UT 84017-0128 |
| 12168879 | + | SUMMIT COUNTY HEALTH DEPARTMENT, 650 ROUND VALLEY DRIVE, SUITE #100, PARK CITY, UT 84060-7572 |
| 12168880 | | SUMMIT FIRE & SECURITY-HR, PO BOX 6783, CAROL STREAM, IL 60197-6783 |
| 12168881 | | SUMMIT FIRE PROTECTION, PO BOX 6205, CAROL STREAM, IL 60197-6205 |
| 12168882 | + | SUMMIT PLUMBING, 321 N 12TH ST, SALINA, KS 67401-2122 |
| 12168883 | + | SUMSION CONSTRUCTION LC DBA ECKLES PAVIN, PO BOX 68, SPRINGVILLE, UT 84663-0068 |
| 12168884 | + | SUN DEVIL HOOD & EXHAUST CLEANING, INC, 3040 W WELDON AVE., PHOENIX, AZ 85017-4603 |
| 12168886 | + | SUNDOWNER INC, PO BOX 1055, CALWELL, ID 83606-1055 |
| 12168887 | + | SUNSHINE GROWERS NURSERY, INC, 16622 SOMERSET LN, HUNTINGTON BEACH, CA 92649-2836 |
| 12168888 | + | SUNSHINE LAWN CARE, P O BOX 99, AKELEY, MN 56433-0099 |
| 12168890 | + | SUPER ROOTER, SEWER DRAIN CLEANING, 2108 BOSTON DR., BISMARCK, ND 58504-7418 |
| 12168891 | | SUPERIOR GLASS, 3323 E BROADWAY AVENUE, BISMARK, ND 58501-3335 |
| 12168892 | | SUPPLYLOGIC LLC, PO BOX 21583, NEW YORK, NY 10087-1583 |
| 12168894 | | SW GAS - 11383, PO BOX 24531, OAKLAND, CA 94623-1531 |
| 12168895 | | SW GAS - 14184, PO BOX 24531, OAKLAND, CA 94623-1531 |

District/off: 1088-2                                    User: admin                                    Page 40 of 61
Date Rcvd: Mar 03, 2023                                Form ID: 309F1                                 Total Noticed: 2882

| | | |
|---|---|---|
| 12168896 | | SW GAS - 2982, PO BOX 24531, OAKLAND, CA 94623-1531 |
| 12168897 | | SW GAS - 6315, PO BOX 24531, OAKLAND, CA 94623-1531 |
| 12168898 | | SW GAS - 6879, PO BOX 24531, OAKLAND, CA 94623-1531 |
| 12168899 | | SW GAS - 9644, PO BOX 24531, OAKLAND, CA 94623-1531 |
| 12168900 | + | SW SOUVALL COMPANY, LLC, PO BOX 9069, SALT LAKE CITY, UT 84109-0069 |
| 12168901 | + | SWAINS INC, 675 SOUTH VERNAL AVE, VERNAL, UT 84078-4412 |
| 12168903 | | SWIRE COCA COLA, USA, LB413121, PO BOX 35144, SEATTLE, WA 98124-5144 |
| 12168905 | + | SWS CREDIT SERVICES INC, PO BOX 1096, DEVIL'S LAKE, ND 58301-1096 |
| 12168906 | | SWS EQUIPMENT, PO BOX 13040, SPOKANE VALLEY, WA 99213-3040 |
| 12168910 | | SYNERGI PARTNERS INC., PO BOX 5599, FLORENCE, SC 29502-5599 |
| 12168911 | + | SYRINGA NETWORKS, LLC, 12301 W EXPLORER DR., BOISE, ID 83713-1573 |
| 12168912 | + | SYSCO, P O BOX 31198, BILLINGS, MT 59107-1198 |
| 12168913 | + | SYSCO MONTANA, INC., 1509 MONAD ROAD, BILLINGS, MT 59101-3229 |
| 12168737 | + | Silver Sage Plumbing, LLC, 416 EAST WALNUT STREET, RAWLINS, WY 82301-5831 |
| 12168739 | + | South Dakota Department of Revenue, 445 E Capitol Avenue, Pierre, SD 57501-3100 |
| 12168834 | + | Starwalker Farms, LLC, 716 Janis Drive, Missoula, MT 59804-2006 |
| 12168915 | + | T&T PLUMBING AND SERVICE CO., 308 COLORADO ST., RAWLINS, WY 82301-5712 |
| 12168916 | + | T. ANDERSON LAWN AND MORE, 1705 N. AUNTUM CREST CT, POSTFALLS, ID 83854-9095 |
| 12168919 | + | TAN-AIRE INC., 4835 S HAVEN DR, LINCOLN, NE 68516-1253 |
| 12168920 | + | TANNER, KEY BANK TOWER AT CITY CREEK, 36 SOUTH STATE STREET, STE 600, SALT LAKE CITY, UT 84111-1400 |
| 12168923 | + | TAREK ELLAICY, 10913 N WATERTON DR, DUNLAP, IL 61525-8706 |
| 12168924 | | TARGET PMA RECEIVABLES, SDS-10-0075, PO BOX 86, MINNEAPOLIS, MN 55486-0075 |
| 12168925 | + | TARGET REFRIGERATION, INC, 2309 WEST ESTHNER, WICHITA, KS 67213-2928 |
| 12168926 | + | TAYLOR FREEZER CO. OF UTAH, INC., 2275 S. WEST TEMPLE, SOUTH SALT LAKE, UT 84115-2630 |
| 12168928 | + | TAYLOR FREEZER SALES OF ARIZONA, 2825 E CHAMBERS ST., PHOENIX, AZ 85040-3736 |
| 12168929 | + | TAYLOR OF THE ROCKIES, 2580 SOUTH TEJON STREET, ENGLEWOOD, CO 80110-1128 |
| 12168930 | | TAYLOR PRINT & VISUAL IMPRESSIONS, INC, PO BOX 88237, MILWAUKEE, WI 53288-0237 |
| 12168932 | + | TAYLOR ROSKELLEY, 3073 N 750 W, PLEASANT VIEW, UT 84414-1495 |
| 12168933 | + | TAYLORS DRAIN & SEWER, INC, 2201 SEWELL STREET, LINCOLN, NE 68502-3851 |
| 12168934 | + | TAYLORSVILLE-BENNON 10484, PO BOX 18579, TAYLORSVILLE, UT 84118-0579 |
| 12168935 | + | TAYLORSVILLE-BENNON 3428, PO BOX 18579, TAYLORSVILLE, UT 84118-0579 |
| 12168936 | + | TAYLORSVILLE-BENNON 3428R, PO BOX 18579, TAYLORSVILLE, UT 84118-0579 |
| 12168937 | + | TAYLORSVILLE-BENNON IMPROVEMENT DISTRICT, PO BOX 18579, TAYLORSVILLE, UT 84118-0579 |
| 12168938 | | TC GLASS DIST., INC., 1019-8 AVE. N., GREAT FALLS, MT 59401 |
| 12168939 | ++ | TDINDUSTRIES INC, 13850 DIPLOMAT DRIVE, DALLAS TX 75234-8812 address filed with court:, TDINDUSTRIES, INC, 13850 DIPLOMAT DR, DALLAS, TX 75234 |
| 12168941 | | TEC DISTRIBUTING OF IDAHO, LLC, TWIN FALLS, ID 83303-1825 |
| 12168942 | | TECH 24 - COMMERCIAL FOODSERVICE REPAIR, C/O FIFTH THIRD BANK, PO BOX 638959, CINCINNATI, OH 45263-8959 |
| 12168943 | + | TECH MASTER, INC, 2024 SW 6TH ST., LINCOLN, NE 68522-1749 |
| 12168944 | | TECTA AMERICA DAKOTAS LLC, PO BOX 12878, GRAND FORKS, ND 58208-2878 |
| 12168945 | + | TED A BULLOCK, 263 RD 2BC, CODY, WY 82414-8531 |
| 12168946 | + | TEK Mechanical Service Inc., 220 5th Avenue NW, Hutchinson, MN 55350-1634 |
| 12168947 | + | TEMP RIGHT SERVICE, 5818 SANDPIPER DR, MISSOULA, MT 59808-8761 |
| 12168948 | + | TEMP-CON, INC, 15670 S KEELER ST, OLATHE, KS 66062-3516 |
| 12168949 | + | TEN 11 AUTO SERVICE LLC, 2311 5TH AVENUE NORTH, MOOREHEAD, MN 56560-2468 |
| 12168950 | + | TENNESSEE CHILD SUPPORT, STATE DISBURSEMENT UNIT, PO BOX 305200, NASHVILLE, TN 37229-5200 |
| 12168951 | | TEP - TUCSON ELECTRIC POWER, PO BOX 80077, PRESCOTT, AZ 86304-8077 |
| 12168952 | | TEP - TUCSON ELECTRIC POWER 11383, PO BOX 80077, PRESCOTT, AZ 86304-8077 |
| 12168953 | | TEP - TUCSON ELECTRIC POWER-9644, PO BOX 80077, PRESCOTT, AZ 86304-8077 |
| 12168954 | + | TERMINEX OF WYOMING, 731 N MCKINLEY, CASPER, WY 82601-1530 |
| 12168955 | + | TERMINIX COMMERCIAL, PO BOX 802155, CHICAGO, IL 60680-2155 |
| 12168956 | + | TERRATRON 10457, PO BOX 3208, PARK CITY, UT 84060-3208 |
| 12168957 | + | TERRATRON 10484, PO BOX 3208, PARK CITY, UT 84060-3208 |
| 12168958 | + | TERRATRON 10511, PO BOX 3208, PARK CITY, UT 84060-3208 |
| 12168959 | + | TERRATRON 10570, PO BOX 3208, PARK CITY, UT 84060-3208 |
| 12168960 | + | TERRATRON 10625, PO BOX 3208, PARK CITY, UT 84060-3208 |
| 12168961 | + | TERRY BESSETT PLUMBING LLC, PO BOX 1362, GREEN VALLEY, AZ 85622-1362 |
| 12168962 | | TESSIER'S INC., PO BOX 1200, MITCHELL, SD 57301-7200 |
| 12168963 | | TESTBINARY, 777 TEST BINARY, TEST, AZ 85546 |
| 12168964 | + | TFG-UTAH, L.P., 6995 UNION PARK CENTER, SUITE 400, Cottonwood Heights, UT 84047-6088 |
| 12168965 | + | THANH LEWIS, 5066 PEARLITE AVE, LAS VEGAS, NV 89120-1572 |
| 12168966 | + | THE BITS TEAM, LLC, 7455 ARROYO CROSSING, STE 220, LAS VEGAS, NV 89113-4088 |
| 12168967 | + | THE BLIND GUY, 565 E GENTLEWIND CT, BOISE, ID 83706-5867 |

| | | |
|---|---|---|
| 12168968 | + | THE CAR SHOPPE, 424 N BROADWAY BLVD, SALINA, KS 67401-2014 |
| 12168969 | + | THE CODY ENTERPRISE, PO BOX 1090, CODY, WY 82414-1090 |
| 12168970 | + | THE COLLECTION ANALYST INC, 575 SOUTH 10TH STREET, 2ND FLOOR, LINCOLN, NE 68508-2810 |
| 12168971 | + | THE DELFIELD COMPANY, 980 S ISABELLA RD, MT PLEASANT, MI 48858-9200 |
| 12168972 | + | THE EQUITABLE FINANCE COMPANY, 3226 WASHINGTON BLVD, OGDEN, UT 84401-3913 |
| 12168973 | + | THE EXCHANGE CLUB OF ABERDEEN, P.O. BOX. 1271, ABERDEEN, SD 57402-1271 |
| 12168974 | + | THE GLASS SHOP, INC, 319 SO COLLEGE DR, DEVILS LAKE, ND 58301-3511 |
| 12168975 | + | THE GROUNDS GUYS OF BILLINGS, PO BOX 3581, BOZEMAN, MT 59772-3581 |
| 12168976 | | THE HARTFORD, PO BOX 660916, DALLAS, TX 75266-0916 |
| 12168977 | | THE ICEE COMPANY, PO BOX 515723, LOS ANGELES, CA 90051-5203 |
| 12168978 | + | THE IDAHO FALLS PLUMBING COMPANY, 8574 NORTH HITT PLACE, IDAHO FALLS, ID 83401-6260 |
| 12168980 | + | THE JOURNAL, 303 N MINNESOTA ST, P O BOX 487, NEW ULM, MN 56073-0487 |
| 12168982 | + | THE KANSAS DEPARTMENT OF AGRICULTURE, 1320 RESEARCH PARK DR, MANHATTAN, KS 66502-5000 |
| 12168983 | + | THE LAWN RANGER, PO BOX 22434, BILLINGS, MT 59104-2434 |
| 12168984 | + | THE LOCK SHOP OF CHEYENNE, 413 RANDALL AVE, CHEYENNE, WY 82001-3036 |
| 12168985 | + | THE LOGO COMPANY OF UTAH, LLC, 12339 S OVERLOOK RIDGE CT, RIVERTON, UT 84065-7797 |
| 12168986 | | THE ODOM CORPORATION, P.O. BOX 84044, SEATTLE, WA 98124-8444 |
| 12168987 | + | THE PARKING LOT GUYS, PO BOX 224, MANHATTAN, KS 66505-0224 |
| 12168988 | + | THE PLUMBER INC., 166 KOOTENAI CREEK ROAD, STEVENSVILLE, MT 59870-6414 |
| 12168989 | + | THE SOURCING GROUP LLC, PO BOX 6568, CAROL STREAM, IL 60197-6568 |
| 12168990 | + | THE THIRD ELEMENT INC, 3116 E. LYNDALE AVE., HELENA, MT 59601-6445 |
| 12168991 | + | THEODORE W. BROWNE, 12377 ROSS CREEK DRIVE, DEER MOUNTIAN, UT 84036-9316 |
| 12168992 | + | THERMAL COMFORT AIR, INC., 705-A PECAN CIR, MANHATTAN, KS 66502-8164 |
| 12168993 | + | THERMAL SUPPLY INC., 717 S. LANDER STREET, SEATTLE, WA 98134-2000 |
| 12168995 | + | THOMAS PINKERTON, 2132 S 64TH ST W, BILLINGS, MT 59106-3638 |
| 12168996 | + | THOMAS PLUMBING & HEATING, 2329 SOUTH AVE WEST, MISSOULA, MT 59801-6411 |
| 12168997 | + | THOMASIGN SERVICES, 1510 FAIR LANE, MANHATTAN, KS 66502-4219 |
| 12168998 | | THOMSON ELECTRIC SALES, INC, PO BOX 3790, LOGAN, UT 84323-3790 |
| 12168999 | + | THREE BROTHERS PLUMBING AND HEATING INC., 3 VIRGINA RD., MONTANA CITY, MT 59634-9568 |
| 12169000 | + | TILLSTER, INC., 5959 CORNERSTONE CT W #100, SAN DIEGO, CA 92121-3764 |
| 12169002 | + | TIM BURGESS, PO BOX 28, RIVERSIDE, CA 92502-0028 |
| 12169003 | + | TIM J GOETTL, 644 4TH AVENUE SW, HUTCHINSON, MN 55350-2316 |
| 12169004 | + | TIM'S COMFORT PLUS, 6507 E MALLON, SPOKANE, WA 99212-1055 |
| 12169005 | + | TIM'S ELECTRIC LLC, PO BOX 204, PEARCE, AZ 85625-0204 |
| 12169009 | + | TLC LANDSCAPE & EXCAVATION, INC, 6020 KESSLER ROAD, BELGRADE, MT 59714-8900 |
| 12169010 | + | TODCO BEVERAGE, 1260 SE CENTURY DR., LEE'S SUMMIT, MO 64081-3286 |
| 12169012 | #+ | TODD BIGGS, 512 S BROOKLYN COURT, FRONTENAC, KS 66763-2221 |
| 12169013 | + | TODD COUNTY HEALTH AND HUMAN SERVICES, 212 SECOND AVENUE SOUTH, LONG PRAIRIE, MN 56347-1608 |
| 12169015 | + | TOM ADAMS, 124 S 18TH AVE, POCATELLO, ID 83201-3303 |
| 12169016 | + | TONI HULSEY, 3303 W SPAULDING ST, BOISE, ID 83705-3329 |
| 12169017 | + | TONY ANDERSON CONSTRUCTION, INC., 2097 N 42ND ST, GRAND FORKS, ND 58203-1331 |
| 12169018 | + | TONY BELLO ROLDAN, 497 W 500 N, HEBER CITY, UT 84032-1465 |
| 12169019 | | TOOZ CONSTRUCTIONS,INC, 4038 3RD AVENUE WEST, DICKINSON, ND 58601-8544 |
| 12169020 | + | TORI FLECK, 502 E WASHINGTON, PITTSBURG, KS 66762-5345 |
| 12169021 | + | TORKELSON'S LOCK SERVICE, 22546 62ND ST NW, PEG JOHNSON, SUNBURG, MN 56289-8145 |
| 12169022 | + | TOSHA HEAPS, 431 E MAIN ST, AMERICAN FORK, UT 84003-2561 |
| 12169023 | + | TOSTENSON,INC, P O BOX 304, MONTEVIDEO, MN 56265-0304 |
| 12169024 | + | TOTAL EQUIPMENT SERVICE, 6858 E DOUBLE B RANCH RD, SIERRA VISTA, AZ 85650-9100 |
| 12169025 | + | TOTAL GLASS INC, 105 WEST BRIDGE ST, REDWOOD FALLS, MN 56283-1513 |
| 12169026 | + | TOTAL REFRIGERATION GASKETS, 2205 PLATINUM ROAD, APOPKA, FL 32703-7740 |
| 12169027 | + | TOTAL SECURITY SOURCE INC, 201 EAST ELM, SALINA, KS 67401-2313 |
| 12169028 | + | TOUCHTON ELECTRIC INC, 205 E 29TH, PITTSBURG, KS 66762-4889 |
| 12169029 | + | TOUGH GUYS LAWN CARE & SPRINKLERS, P.O. BOX 1287, LARAMIE, WY 82073-1287 |
| 12169030 | + | TOWN & COUNTRY ELECTRIC, P.O. BOX 23114, BILLINGS, MT 59104-3114 |
| 12169031 | + | TOWN OF THATCHER, PO BOX 670, THATCHER, AZ 85552-0670 |
| 12169033 | + | TPP 217 TAYLORSVILLE, LLC, C/O NEWMARK, 376 E 400 SOUTH STE 120, SALT LAKE CITY, UT 84111-2952 |
| 12169034 | | TRANE, 3600 PAMMEL CREEK ROAD, LA CROSSE, WI 54601-7599 |
| 12169035 | | TRANSTRASH, 1800 40TH AVE S.E., MANDAN, ND 58554-4662 |
| 12169039 | + | TRAVIS MAYER, 221 WEST SPRUCE STREET, RAWLINS, WY 82301-5544 |
| 12169040 | + | TRAVIS ROOFING SUPPLY, 920 S 500 WEST, SALT LAKE CITY, UT 84101-2814 |
| 12169041 | + | TRAVS LAWN CARE, 1698 41ST AVE N.E., WILLMAR, MN 56201-9463 |
| 12169042 | + | TREASURE STATE ELECTRIC, INC, 3307 GRAND AVENUE, STE 103B, BILLINGS, MT 59102-6546 |
| 12169043 | | TREASURY SOFTWARE, CHARGED ON VISA |

District/off: 1088-2                                    User: admin                                    Page 42 of 61
Date Rcvd: Mar 03, 2023                              Form ID: 309F1                             Total Noticed: 2882

| | | |
|---|---|---|
| 12169044 | + | TREEN-N-TURF SERVICES, INC, PO BOX 694, SPICER, MN 56288-0694 |
| 12169045 | + | TREJO REFRIGERATION AND ELECTRICAL INC, 2700 W MOONLIGHT DR, ST DAVID, AZ 85630-6065 |
| 12169046 | + | TREMONTON CITY CORPORATION, 102 SOUTH TREMONT STREET, TREMONTON, UT 84337-1636 |
| 12169048 | + | TRI COUNTY DISPOSAL, 3630 YORK ROAD, HELENA, MT 59602-8815 |
| 12169049 | + | TRI COUNTY FOAM INSULATION, LLC, 5313 CO RD 82 SE, ALEXANDRIA, MN 56308-5497 |
| 12169050 | | TRI COUNTY WATER, PO BOX 65, HUTCHINSON, MN 55350-0065 |
| 12169051 | + | TRI-ART INC., 1753 GRAMSIE ROAD, ST. PAUL, MN 55112-2820 |
| 12169052 | + | TRI-STATE MAINTENANCE INC., 16135 EAST PRESTWICH DRIVE, LOXAHATCHEE, FL 33470-4028 |
| 12169053 | | TRIADEX SERVICES, 533A PRIMROSE LAKE CIRCLE, TAMPA, FL 33647 |
| 12169054 | + | TRICOUNTY HEALTH, 409 SOUTH 200 EAST, ROOSEVELT, UT 84066-3314 |
| 12169055 | + | TRIPLE A PLUMBING, LLC, PO BOX 2341, POCATELLO, ID 83206-2341 |
| 12169056 | | TRIPLETT, INC, MARK AUGUSTINE, PRESIDENT, PO BOX 647, SALINA, KS 67402-0647 |
| 12169057 | + | TRISTAIN CARLSON, 644 11TH AVE SW, SIDNEY, MT 59270-3628 |
| 12169058 | + | TRISTAN SCUDDER ELECTRICAL SERVICES, PO BOX 4676, HUACHUCA CITY, AZ 85616-0676 |
| 12169059 | + | TRM SERVICES, INC, 4108 N INDUSTRIAL PARK 4TH ST, SPOKANE VALLEY, WA 99216-6005 |
| 12169060 | + | TRUE VALUE - 11.22, 1302 LAKEVIEW DR, SALINA, KS 67401-7795 |
| 12169061 | + | TRUGREEN, PO BOX 876, GRAND ISLAND, NE 68802-0876 |
| 12169062 | + | TRUGREEN - MT, PO BOX 80345, BILLINGS, MT 59108-0345 |
| 12169063 | + | TRULY NATION NATIONAL COMMERCIAL, 200 MYER DRIVE STE 1, SIERRA VISTA, AZ 85635-2508 |
| 12169068 | + | TURFPRO LAWN CARE, INC, 1510 WEST GORDAN AVE, LAYTON, UT 84041-7224 |
| 12169069 | + | TWEETON REFRIGERATION, INC., 1106 8TH ST. SE, DETROIT LAKES, MN 56501-2702 |
| 12169070 | + | TWENTYTWENTY INSURANCE SERVICES, 18005 HOLDER ST, STE 245, CYPRESS, CA 90630-5158 |
| 12169071 | + | TWIN FALLS COUNTY, 630 ADDISON AVE W, PO BOX 126, TWIN FALLS, ID 83303-0126 |
| 12169072 | | TWIN FALLS COUNTY SHERIFF, P.O.BOX 146, TWIN FALLS, ID 83303-0146 |
| 12169073 | | TWIN FALLS COUNTY TREASURER, BECKY PETERSEN, BOX 88, TWIN FALLS, ID 83303-0088 |
| 12169074 | + | TWO GUYS HOOD CLEANING, PO BOX 1392, RIVERTON, UT 84065-1392 |
| 12169075 | + | TX CHILD SUPPORT SDU, PO BOX 659791, SAN ANTONIO, TX 78265-9791 |
| 12169078 | + | TYLER OWENS, 721S 500W, BRIGHAM CITY, UT 84302-2879 |
| 12169079 | + | U-HAUL MOVING & STORAGE OF SOUTH TOPEKA, 3825 SW TOPEKA BLVD, TOPEKA, KS 66609-1231 |
| 12169080 | + | U.S. SMALL BUSINESS ADMINISTRATION, 1545 HAWKINS BLVD, SUITE 202, El Paso, TX 79925-2654 |
| 12169081 | + | U.S. SMALL BUSINESS ADMINISTRATION, OFFI, 14925 KINGSPORT RD, FORT WORTH, TX 76155-2243 |
| 12169084 | + | UGSTAD PLUMBING INC., 3209 E. FIR AVENUE, FERGUS FALLS, MN 56537-4506 |
| 12169085 | + | UINTAH CITY - 25990, 2191 E 6550 S, UINTAH, UT 84405-9724 |
| 12169086 | + | UINTAH CITY - LICENSE, 2191 E 6550 S, UINTAH, UT 84405-9724 |
| 12169087 | | ULINE, PRIMARY, ATTN: ACCOUNTS RECEIVABLE, CHICAGO, IL 60680-1741 |
| 12169089 | + | UNITED ACCOUNTS, INC., PO BOX 518, ABERDEEN, SD 57402-0518 |
| 12169090 | + | UNITED ACCOUNTS,INC BISMARCK, PO BOX 9239, FARGO, ND 58106-9239 |
| 12169092 | + | UNITED FIRE EQUIPMENT CO, 335 N 4TH AVENUE, TUCSON, AZ 85705-8497 |
| 12169094 | | UNITED SITE SERVICES COMPANY, PO BOX 53267, PHOENIX, AZ 85072-3267 |
| 12169097 | + | UNIVERSAL ADCOM, 2921 AVE E EAST, ARLINGTON, TX 76011-5209 |
| 12169098 | + | UPHOLSTERY RESCUE, 4930 WOODLAND AVE, LINCOLN, NE 68516-2240 |
| 12169099 | + | UPLINK LLC, 320 N LOCUST, PITTSBURG, KS 66762-4830 |
| 12169100 | | UPS FREIGHT, 28013 NETWORK PLACE, CHICAGO, IL 60673-1280 |
| 12169102 | + | URIBE REFUSE SERVICES, INC, 4600 N 48TH, LINCOLN, NE 68504-1416 |
| 12169103 | | US DEPARTMENT OF EDUCATION AWG, PO BOX 790356, ST LOUIS, MO 63179-0356 |
| 12169104 | | US FOODS, PO BOX 413080, SALT LAKE CITY, UT 84141-3080 |
| 12169105 | | US FOODS, P.O. BOX 34172, SEATTLE, WA 98124-1172 |
| 12169106 | | US TREAS - ACS Support, PO BOX 24017, FRESNO, CA 93779-4017 |
| 12169107 | | US TREAS - OGDEN, INTERNAL REVENUE SERVICE, OGDEN, UT 84201-0009 |
| 12169109 | + | USSI GLOBAL, 9145 ELLIS ROAD, MELBOURNE, FL 32904-1019 |
| 12169111 | + | UTAH COUNTY CONSTABLE'S OFFICE, PO BOX 562, LEHI, UT 84043-1147 |
| 12169112 | + | UTAH COUNTY HEALTH DEPT, 151 S UNIVERSITY AVE STE 2600, PROVO, UT 84601-4427 |
| 12169113 | + | UTAH COUNTY TREASURER, UTAH COUNTY TREASURER, 100 E CENTER ST RM 1200, PROVO, UT 84606-3106 |
| 12169114 | + | UTAH DISASTER KLEENUP, 13081 SOUTH MINUTEMAN DR., DRAPER, UT 84020-9236 |
| 12169117 | + | UTAH FIRE EQUIPMENT, P.O. BOX 651276, SALT LAKE CITY, UT 84165-1276 |
| 12169118 | + | UTAH LOGOS, INC, 1226 W SOUTH JORDANPKWY STE C1, SOUTH JORDAN, UT 84095-4662 |
| 12169120 | | UTAH OCCUPATIONAL SAFETY AND HEALTH, ATTN: COMPLIANCE DEPARTMENT, PO BOX 146650, SALT LAKE CITY, UT 84114-6650 |
| 12169121 | + | UTAH STATE TAX COMMISSION, ATTN: LISA, 2540 WASHINGTON BLVD 6TH FLOOR, OGDEN, UT 84401-3138 |
| 12169122 | + | Utah State Tax Commission Special Servic, Office of the Attorney General,, 160 East 300 South, 5th Floor, Salt Lake City, UT 84134-0001 |
| 12169123 | + | Utah State Tax Commission Special Servic, Office of the Attorney General,, P.O. Box 140874, Salt Lake City, UT 84134-0001 |
| 12169124 | + | VALDEZ PLUMBING & REMODELING LLC, 927 E 8TH STREET, DOUGLAS, AZ 85607-2205 |

| 12169125 | + | VALLEY GLASS, INC, 1903 3RD AVE E, KALISPELL, MT 59901-5773 |
| 12169126 | + | VALLEY PLUMBING, 725 42ND ST SW, #124, FARGO, ND 58103-1153 |
| 12169127 | + | VALLEY WEB PRINTING, 1299 STOWE AVENUE, MEDFORD, OR 97501-6612 |
| 12169129 | + | VARITECH COMMERCIAL SERVICES, 1646 S. RESEARCH LOOP #110, TUCSON, AZ 85710-6755 |
| 12169130 | + | VEENENDAAL REVOCABLE FAMILY TRUST, 4119 HOUSTON AVE, HANFORD, CA 93230-9346 |
| 12169132 | + | VERIFONE, 300 SOUTH PARK PLACE BLVD, CLEARWATER, FL 33759-4933 |
| 12169134 | + | VERNON, DEPT C, ONE PROMOTION PLACE, NEWTON, IA 50208-2066 |
| 12169135 | + | VFI CORPORATE FINANCE, 2800 EAST COTTONWOOD PARKWAY, 2ND FLOOR, SALT LAKE CITY, UT 84121-7295 |
| 12169136 | + | VFI KR SPE I LLC, 2800 EAST COTTONWOOD PARKWAY, 2ND FLOOR, Salt Lake City, UT 84121-7295 |
| 12169137 | + | VFW POST 612, ROD BERG, 1214 FOOTHILL COURT, FERGUS FALLS, MN 56537-1724 |
| 12169138 | + | VIBRANT UTAH, INC, 1638 S 4075 W, OGDEN, UT 84401-9802 |
| 12169139 | + | VIKING GLASS OF ND INC., P O BOX 108, 138 26TH AVE E, DICKINSON, ND 58602-0108 |
| 12169140 | #+ | VIKS LANDSCAPING AND LAWN CARE INC, 20500 HWY 15 N, HUTCHINSON, MN 55350-5610 |
| 12169141 |  | VILANDRE, P O BOX 5673, GRAND FORKS, ND 58206-5673 |
| 12169143 | + | VISION CONSTRUCTION, LLC, 1945 BURLINGTON DRIVE, WEST FARGO, ND 58078-4324 |
| 12169144 | + | VISTA RECYCLING, 114 W 8TH STREET, SAFFORD, AZ 85546-2329 |
| 12169145 | + | VLCM (WATCHGUARD), 852 E ARROWHEAD LN, SALT LAKE CITY, UT 84107-5211 |
| 12169147 |  | VON ESSEN LOCKSMITH SERVICE, 58440 238TH STREET, MANKATO, MN 56001-7514 |
| 12169148 |  | VORTEX COLORADO, INC, FILE 1525, 1801 W OLYMPIC BLVD, PASSADENA, CA 91199-1525 |
| 12169149 |  | VORTEX INDUSTRIES, 1801 W. OLYMPIC BLVD, FILE 1095, PASADENA, CA 91199-1095 |
| 12169150 |  | VOSS LIGHTING, PO BOX 22159, LINCOLN, NE 68542-2159 |
| 12169152 | + | W.COLON REAL ESTATE HOLDINGS CORP, 50 HUNTER LANE, DELANCEY, NY 13752-4202 |
| 12169153 |  | W.H. GRIFFIN, TRUSTEE, PO BOX 412573, KANSAS CITY, MO 64141-2573 |
| 12169155 | + | WADSWORTH HELENA BK, LLC, 166 E 14000 S STE 210, DRAPER, UT 84020-5455 |
| 12169156 | + | WADSWORTH LEWISTON BK, LLC, 166 E 14000 S STE 210, DRAPER, UT 84020-5455 |
| 12169157 | + | WADSWORTH PITTSBURG BK, LLC, 166 E 14000 S STE 210, DRAPER, UT 84020-5455 |
| 12169158 | + | WADSWORTH SIDNEY BK, 166 E 14000 S STE 210, DRAPER, UT 84020-5455 |
| 12169159 | + | WAGNER WINDOW CLEANING, PO BOX 691, FARGO, ND 58107-0691 |
| 12169160 | + | WAKPAMNI LAKE COMMUNITY CORP. DBA CHECKA, PO BOX 170, PROVO, UT 84603-0170 |
| 12169161 | + | WALSH DEVELOPMENT, INC., 3800 W 53RD ST, SIOUX FALLS, SD 57106-4223 |
| 12169162 |  | WALT'S REFG, HTG & A/C, PO BOX 321, SALINA, KS 67402-0321 |
| 12169164 | + | WARREN'S LOCKS AND KEYS, 920 E. FRONT AV. STE C, BISMARCK, ND 58504-5607 |
| 12169165 | + | WASATCH COUNTY HEALTH DEPARTMENT, 55 S 5TH E, HEBER CITY, UT 84032-1918 |
| 12169166 | + | WASATCH COUNTY SOLID WASTE DISPOSAL DIST, PO BOX 69, HEBER CITY, UT 84032-0069 |
| 12169167 | + | WASATCH COUNTY TREASURER, 25 NORTH MAIN, HEBER CITY, UT 84032-1827 |
| 12169168 | + | WASATCH ELECTRIC, PO BOX 26588, SALT LAKE CITY, UT 84126-0588 |
| 12169169 | + | WASATCH IRRIGATION, PO BOX 545, HEBER CITY, UT 84032-0545 |
| 12169170 | + | WASH ME WINDOWS, 406 WEST MARSHAL ST, MARSHALL, MN 56258-1319 |
| 12169172 |  | WASHINGTON HOSPITALITY ASSOCIATION, MSC, 510 PLUM STREET S.E., STE 200, OLYMPIA, WA 98501-1587 |
| 12169174 |  | WASHINGTON SECRETARY OF STATE, PO BOX 40234, OLYMPIA, WA 98504-0234 |
| 12169175 |  | WASHINGTON STATE DEPARTMENT OF REVENUE, P.O. BOX 9034, OLYMPIA, WA 98504-7476 |
| 12169176 |  | WASHINGTON STATE LIQUOR BOARD, PO BOX 43085, OLYMPIA, WA 98504-3085 |
| 12169177 |  | WASHINGTON STATE SUPPORT REGISTRY, PO BOX 45868, OLYMPIA, WA 98504-5868 |
| 12169179 | + | WASTE HARMONICS, LLC, PO BOX 933459, CLEVELAND, OH 44193-0040 |
| 12169182 |  | WASTE MANAGEMENT OF WI-MN, P O BOX 4648, CAROL STREAM, IL 60197-4648 |
| 12169184 | + | WATERPRO 17146, P.O. BOX 496, PLEASANT GROVE, UT 84062-0496 |
| 12169185 | + | WATERPRO INC, P.O. BOX 496, PLEASANT GROVE, UT 84062-0496 |
| 12169187 | + | WATKINS DISTRIBUTING SALES & SERVICE, 518 DEL DR., JEROME, ID 83338-5401 |
| 12169188 |  | WAUSAU TILE INC., PO BOX 1520, WAUSAU, WI 54402-1520 |
| 12169189 | + | WB ELECTRIC LLC, 1350 WEST 2600 SOUTH, WOODS CROSS, UT 84087-2305 |
| 12169190 |  | WCA WASTE SYSTEMS INC., PO BOX 4524, HOUSTON, TX 77210-4524 |
| 12169191 | + | WD CONTRACTING, LLC, PO BOX 2034, EAST HELENA, MT 59635-2034 |
| 12169192 | + | WEATHER TECH FABRICATORS, 2414 S 1100 W, WOODS CROSS, UT 84087-2125 |
| 12169193 | + | WEBER & UINTAH LLC, PO BOX 700005, SAN JOSE, CA 95170-0005 |
| 12169194 | + | WEBER CLEANING, INC., 41297 274TH STREET, PARKSTON, SD 57366-5721 |
| 12169195 | + | WEBER COUNTY ASSESSOR, 2380 WASHINGTON BLVD, STE 380, OGDEN, UT 84401-1471 |
| 12169196 | + | WEBER COUNTY TREASURER, 2380 WASHINGTON BLVD, SUITE 350, OGDEN, UT 84401-1469 |
| 12169197 | + | WEBER-MORGAN HEALTH DEPARTMENT, 477 23RD ST., OGDEN, UT 84401-1507 |
| 12169199 | #+ | WEED MAN, 1305 S 27TH STREET W, STE#1, BILLINGS, MT 59102-7383 |
| 12169200 | + | WELBILT, 2227 WELBILT BLVD, NEW PORT RICHEY, FL 34655-5130 |
| 12169201 |  | WELBILT MANITOWOC, PO BOX 204038, DALLAS, TX 75320-4038 |
| 12169202 | #+ | WELLABLE, INC, PO BOX 961499, BOSTON, MA 02196-1499 |
| 12169203 | + | WELLS FARGO BANK, N.A., ATTN: SAO/L #46005, PO BOX 41389, AUSTIN, TX 78704-0004 |

District/off: 1088-2                          User: admin                                    Page 44 of 61
Date Rcvd: Mar 03, 2023                        Form ID: 309F1                              Total Noticed: 2882

| 12169207 | + | WEST CENTRAL SANITATION,INC., P O BOX 796, WILLMAR, MN 56201-0796 |
| 12169208 | + | WEST END LOCK & SECURITY, INC, 525 ST JOHNS AVE, BILLINGS, MT 59101-3086 |
| 12169209 | | WEST FARGO POLICE DEPARTMENT, 400 4TH AVE E., SUITE 2, WEST FARGO, ND 58078 |
| 12169210 | + | WEST FARGO UTILITY, 800 4TH AVE E, STE 1, WEST FARGO, ND 58078-2099 |
| 12169211 | + | WEST HAVEN - 24378, 4150 s 3900 w, WEST HAVEN, UT 84401-9501 |
| 12169212 | + | WEST HAVEN - LICENSE, 4150 s 3900 w, WEST HAVEN, UT 84401-9501 |
| 12169213 | + | WEST HAVEN SPECIAL SERVICE DISTRICT, 4150 s 3900 w, WEST HAVEN, UT 84401-9501 |
| 12169214 | + | WEST JORDAN - UTILITY, 8000 S REDWOOD RD, WEST JORDAN, UT 84088-4604 |
| 12169215 | + | WEST JORDAN POLICE DEPARTMENT, 8040 S REDWOOD RD, WEST JORDAN, UT 84088-4604 |
| 12169216 | + | WEST STAR PLAZA AT FASHION POINTE, LLC, 1752 EAST COMBE ROAD, SUITE #2, OGDEN, UT 84403-5098 |
| 12169217 | + | WESTEC CONSTRUCTION MANAGEMENT COMPANY, 11409 BUSINESS PARK CIRCLE, STE 30, LONGMONT, CO 80504-9201 |
| 12169219 | + | WESTERN REFRIGERATION SERVICE, PO BOX 2732, TWIN FALLS, ID 83303-2732 |
| 12169221 | + | WESTERN WASTE SERVICES, P.O. BOX 714, JERMOE, ID 83338-0714 |
| 12169222 | + | WESUCCEED SOLUTIONS, INC, 180 N STETSON AVENUE, STE 3500, CHICAGO, IL 60601-6769 |
| 12169223 | + | WH ACQUISITION LLC, 7620 OMNITECH PLACE, SUITE 1, VICTOR, NY 14564-9428 |
| 12169224 | + | WHEATLAND CONTRACTING, LLC, 6204 246TH RD, EFFINGHAM, KS 66023-5151 |
| 12169225 | + | WHEATLAND RIDGE LLC, 9103 ALTA DR. #602, LAS VEGAS, NV 89145-8552 |
| 12169226 | + | WHITE CASTKE ROOFING & CONTRACTING, INC, PO BOX 22405, LINCOLN, NE 68542-2405 |
| 12169228 | | WI SCTF, BOX 7400, MILWAUKEE, WI 53274-0400 |
| 12169229 | + | WIEDRICK'S CRANE SERVICE INC, PO BOX 20298, BILLINGS, MT 59104-0298 |
| 12169230 | + | WILDCAT STORAGE, 5828 HARRISON BLVD, SO OGDEN, ut 84403-4370 |
| 12169231 | + | WILDFLOWER PROPERTIES LLC, 222 2ND AVENUE SE, HUTCHINSON, MN 55350-2683 |
| 12169232 | + | WILLARD ENTERPRISES, INC, 2240 HIGHWAY 385, RAPID CITY, SD 57702-6030 |
| 12169234 | + | WILLIAM DISHAROON, 246 N CURLEW AVE #2101, AMMON, ID 83401-1431 |
| 12169236 | #+ | WILLIAMS INVESTIGATIONS, 1900 N LAST CHANCE GULCH STE 12, HELENA, MT 59601-0798 |
| 12169235 | + | WILLIAMS INVESTIGATIONS, 4185 N MONTANA AVE #4, HELENA, MT 59602-7668 |
| 12169237 | + | WILLIAMS PLUMBING, HEATING & UTILITIES,, 2131 INDUSTRIAL DR, BOZEMAN, MT 59715-2243 |
| 12169238 | | WILLMAR MUNICIPAL 14060, PO BOX 937, WILLMAR, MN 56201-0937 |
| 12169239 | | WILLMAR MUNICIPAL 4167, PO BOX 937, WILLMAR, MN 56201-0937 |
| 12169240 | | WILLMAR MUNICIPAL UTILITIES, PO BOX 937, WILLMAR, MN 56201-0937 |
| 12169241 | + | WINDOW CLEANING SOLUTIONS, PO BOX 4720, BOZEMAN, MT 59772-4720 |
| 12169243 | + | WIP SERVICES, LLC, 2814 BROOKS #438, MISSOULA, MT 59801-7718 |
| 12169244 | + | WISHPETS, LLC, 6555 SW 110TH COURT, BEAVERTON, OR 97008-5370 |
| 12169245 | + | WITTS MOWING & TREE SERVICES, PO BOX 423, JUNCTION CITY, KS 66441-0423 |
| 12169246 | + | WOLF LODGE BACKFLOW LLC, 5549 S WOLF LODGE CR RD, COEUR D'ALENE, ID 83814-5181 |
| 12169247 | + | WOOD KING LLC, PO BOX 526412, SALT LAKE CITY, UT 84152-6412 |
| 12169248 | + | WOODMAN REFRIGERATION INC, 1616 6TH AVE SE, ABERDEEN, SD 57401-6428 |
| 12169250 | | WOODRIVER ENERGY LLC, PO BOX 732686, DALLAS, TX 75373-2686 |
| 12169251 | | WOODWARD'S DISPOSAL SERVICE, INC, PO BOX 1023, HASTINGS, NE 68902-1023 |
| 12169253 | + | WORLDPAY INTEGRATED PAYMENTS, 8500 GOVERNORS HILL DR MD 1GH2X2, SYMMES TOWNSHIP, OH 45249-1384 |
| 12169254 | | WP5 MERIDIAN II, LLC, C/O ATOLL PROPERTY GROUP, LB 1178, PO BOX 35143, SEATTLE, WA 98124-5143 |
| 12169255 | + | WRIGHTSMAN PLUMBING, HEATING & COOLING,, 1400 NORTH 7TH, BEATRICE, NE 68310-2031 |
| 12169256 | | WSI, C/O BANK OF NORTH DAKOTA, PO BOX 5550, BISMARCK, ND 58506-5550 |
| 12169257 | + | WYAKIN FOUNDATION, 960 S BROADWAY AVE STE 260, BOISE, ID 83706-3669 |
| 12169259 | + | WYOMING CHILD SUPPORT, 2300 CAPITOL AVE, 5TH FLOOR SUITE A, CHEYENNE, WY 82001-3675 |
| 12169261 | + | WYOMING DEPARMENT OF AGRICULTURE, CHS LICENSING DIVISION, 2219 CAREY AVE., CHEYENNE, WY 82001-3653 |
| 12169263 | | WYOMING DEPART OF REVENUE, HERSCHLER BUILDING EAST, 122 W 25TH STREET, STE E301, Cheyenne, WY 82002-0110 |
| 12169265 | + | WYOMING DISPOSAL SYSTEMS, PO BOX 1929, FORT COLLINS, CO 80522-1929 |
| 12169266 | + | WYOMING FIRE SAFETY, LLC, PO BOX 3111, CODY, WY 82414-5906 |
| 12169267 | + | WYOMING LOCK & SAFE COMPANY, 5031 E 15TH STREET, CASPER, WY 82609-3767 |
| 12169268 | + | WYOMING STATE SAFE & LOCK CO., PO BOX 297, LARAMIE, WY 82073-0297 |
| 12169269 | + | WYOMING WASTE SERVICES, A WASTE CONNECTIONS COMPANY, PO BOX 660177, DALLAS, TX 75266-0177 |
| 12169233 | | William B Freeman, Katten Muchin Rosenman LLP, 2029 Century Park East, Suite 2600, Los Angeles, CA 90067-3012 |
| 12169252 | + | Workstream Technologies, Inc., 521 7th Street, San Fransisco, CA 94103-4709 |
| 12169271 | | XCEL ENERGY 10678, P O BOX 9477, MPLS, MN 55484-9477 |
| 12169272 | | XCEL ENERGY 11142, P O BOX 9477, MPLS, MN 55484-9477 |
| 12169273 | | XCEL ENERGY 13377, P O BOX 9477, MPLS, MN 55484-9477 |
| 12169274 | | XCEL ENERGY 1589, P O BOX 9477, MPLS, MN 55484-9477 |
| 12169275 | | XCEL ENERGY 1663, P O BOX 9477, MPLS, MN 55484-9477 |
| 12169276 | | XCEL ENERGY 1908, P O BOX 9477, MPLS, MN 55484-9477 |
| 12169277 | | XCEL ENERGY 22109, P O BOX 9477, MPLS, MN 55484-9477 |
| 12169278 | | XCEL ENERGY 23092, P O BOX 9477, MPLS, MN 55484-9477 |

District/off: 1088-2                           User: admin                                Page 45 of 61
Date Rcvd: Mar 03, 2023                        Form ID: 309F1                          Total Noticed: 2882

| 12169279 | | XCEL ENERGY 4290, P O BOX 9477, MPLS, MN 55484-9477 |
| 12169280 | | XCEL ENERGY 4934/7961, P O BOX 9477, MPLS, MN 55484-9477 |
| 12169281 | | XCEL ENERGY 5684, P O BOX 9477, MPLS, MN 55484-9477 |
| 12169283 | + | YARD CARE SERVICES, 439 N 750 W, LOGAN, UT 84321-3780 |
| 12169284 | + | YELLOWSTONE ACOUSTICS, INC., 815 4TH AVE. N, BILLINGS, MT 59101-1505 |
| 12169287 | + | YELLOWSTONE DMV, PO BOX 35011, BILLINGS, MT 59107-5011 |
| 12169288 | #+ | YELLOWSTONE ELECTRIC CO., PO BOX 2018, BILLINGS, MT 59103-2018 |
| 12169289 | + | YELLOWSTONE STRIPING, 1812 WYOMING AVE, BILLINGS, MT 59102-4006 |
| 12169290 | | YELLOWSTONE VALLEY ELECTRIC -INACTIVE, 150 COOPERATIVE WAY, PO BOX 249, HUNTLEY, MT 59037-0249 |
| 12169291 | + | YELLOWSTONE VALLLY - 9084, 150 COOPERATIVE WAY, HUNTLEY, MT 59037-7706 |
| 12169292 | + | YELLOWTAIL REFRIGERATION, INC., 1020 LANE 12, LOVELL, WY 82431-9513 |
| 12169293 | | YELP INC, PO BOX 398857, SAN FRANCISCO, CA 94139-8857 |
| 12169294 | | YESCO, PO BOX 11676, TACOMA, WA 98411-6676 |
| 12169295 | #+ | YESCO OMAHA - NEBRASKA, 11067 W MAPLE RD, OMAHA, NE 68164-2604 |
| 12169296 | + | YESCO-MRDN-MNTHY BILLING, 1605 GRAMERCY RD, SALT LAKE CITY, UT 84104-4888 |
| 12169297 | + | YORK COUNTY TREASURER, BRENDA SCAVO, 510 N LINCOLN AVE, YORK, NE 68467-2945 |
| 12169298 | | YORK GENERAL HEALTHCARE SERVICES, 510 LINCOLN AVE ROOM 211, YORK, NE 68467 |
| 12169299 | + | YORK POLICE DEPARTMENT, 315 GRANT AVENUE, YORK, NE 68467-3653 |
| 12169300 | + | YORK PRINTING, 228 E 5TH STREET, YORK, NE 68467-3640 |
| 12169302 | + | YOUNG'S MARKET COMPANY, 16913 NE CAMERON BLVD, STE 1, PORTLAND, OR 97230-6833 |
| 12169303 | + | YOUR GARDENING ANGELS, INC, 50 SOUTH CENTER, AMERICAN FORK, UT 84003-2340 |
| 12169304 | + | YOUR VISION CONSTRUCTION, LLC, 2359 22ND ST NE, MEKINOCK, ND 58258-9648 |
| 12169305 | + | Z'S STORAGE RENTALS LLC, 1709 PARK AVE, BISMARCK, ND 58504-6779 |
| 12169306 | + | Z-MANN FIRE PROTECTION AND POWER WASHING, 9913 110TH ST, LITTLE FALLS, MN 56345-4480 |
| 12169307 | + | ZANE KNARR, 321 N 9TH ST, WYMORE, NE 68466-1723 |
| 12169311 | | ZIOSK, PO BOX 650850, DEPT 1013, DALLAS, TX 75265-0850 |
| 12169316 | + | ZURICH EQUITY HOLDINGS LLC, 8 SAW MILL LANE, COLD SPRING HARBOR, NY 11724-2308 |
| 12169310 | + | Zions National Bank, Nate Oliphant, 2302 Washington Blvd., 3rd Floor, Ogden, UT 84401-1492 |
| 12167406 | + | i3 POINT OF SALE, 7940 ARJONS DRIVE, SAN DIEGO, CA 92126-4340 |

TOTAL: 2737

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| aty | | Email/Text: mjohnson@rqn.com | Mar 03 2023 23:21:00 | Michael R. Johnson, Ray Quinney & Nebeker P.C., 36 South State Street, Suite 1400, P.O. Box 45385, Salt Lake City, UT 84145-0385 |
| 12165972 | | Email/Text: jessica.underberg@avera.org | Mar 03 2023 23:21:00 | ACCOUNTS MANAGEMENT, INC., PO BOX 1843, SIOUX FALLS, SD 57101-1843 |
| 12165990 | | Email/Text: civilpafiles@adacounty.id.gov | Mar 03 2023 23:21:00 | ADA COUNTY RECORDER, ATTN: LICENSE RENEWALS, 200 W FRONT STREET, BOISE, ID 83702 |
| 12165991 | | Email/Text: civilpafiles@adacounty.id.gov | Mar 03 2023 23:21:00 | ADA COUNTY TREASURER, PO BOX 2868, BOISE, ID 83701 |
| 12166022 | | Email/Text: dhrcscbu@dhr.alabama.gov | Mar 03 2023 23:21:00 | ALABAMA CHILD SUPPORT PAYMENT CENTER, PO BOX 244015, MONTGOMERY, AL 36124-4015 |
| 12166052 | | Email/Text: collections@allstream.com | Mar 03 2023 23:21:00 | ALLSTREAM, PO BOX 2966, MILWAUKEE, WI 53201-2966 |
| 12166078 | + | Email/PDF: bncnotices@becket-lee.com | Mar 03 2023 23:23:07 | AMERICAN EXPRESS BANK, FSB, 4315 SOUTH 2700 WEST, Salt Lake City, UT 84184-0001 |
| 12166112 | | EDI: WFFC.COM | Mar 04 2023 04:15:00 | APPLE FINANCIAL SERVICES, PO BOX 30310, LOS ANGELES, CA 90030-0310 |
| 12166141 | | EDI: AZDEPREV.COM | Mar 04 2023 04:15:00 | ARIZONA DEPARTMENT OF REVENUE, PO BOX 29070, PHOENIX, AZ 85038-9070 |
| 12166164 | | Email/Text: cssupport@avistacorp.com | Mar 03 2023 23:21:00 | AVISTA, 1411 E MISSION AVE, SPOKANE, WA 99252-0001 |

District/off: 1088-2                                 User: admin                                   Page 46 of 61
Date Rcvd: Mar 03, 2023                              Form ID: 309F1                                 Total Noticed: 2882

| 12166165 | | Email/Text: cssupport@avistacorp.com | | |
| | | | Mar 03 2023 23:21:00 | AVISTA927, 1411 E MISSION AVE, SPOKANE, WA 99252-0001 |
| 12166166 | | Email/Text: cssupport@avistacorp.com | | |
| | | | Mar 03 2023 23:21:00 | AVISTA935, 1411 E MISSION AVE, SPOKANE, WA 99252-0001 |
| 12166167 | | Email/Text: cssupport@avistacorp.com | | |
| | | | Mar 03 2023 23:21:00 | AVISTA937, 1411 E MISSION AVE, SPOKANE, WA 99252-0001 |
| 12166295 | + | Email/Text: banko@bonncoll.com | | |
| | | | Mar 03 2023 23:22:00 | BONNEVILLE BILLING & COLLECTION, INC., PO BOX 150612, OGDEN, UT 84415-0612 |
| 12166360 | | Email/Text: trujackson@nd.gov | | |
| | | | Mar 03 2023 23:21:00 | BURLEIGH COUNTY TREASURER, PO BOX 5518, BISMARCK, ND 58506-5518 |
| 12166378 | | Email/Text: BANKRUPTCIES@CABLEONE.BIZ | | |
| | | | Mar 03 2023 23:21:00 | CABLE ONE, PO BOX 78000, PHOENIX, AZ 85062-8000 |
| 12166387 | | Email/Text: BankruptcyNotices@dcss.ca.gov | | |
| | | | Mar 03 2023 23:21:00 | CALIFORNIA STATE DISBURSEMENT UNIT, PO BOX 989067, WEST SACRAMENTO, CA 95798-9067 |
| 12166456 | | Email/Text: bmg.bankruptcy@centurylink.com | | |
| | | | Mar 03 2023 23:21:00 | CENTURYLINK, PO BOX 91155, SEATTLE, WA 98111-9255 |
| 12166481 | | Email/Text: mbroman@chappellcentral.com | | |
| | | | Mar 03 2023 23:21:00 | CHAPPELL CENTRAL,INC., 2101 GORTON AVE NW, PO BOX 916, WILLMAR, MN 56201 |
| 12166483 | | Email/Text: dl-csgbankruptcy@charter.com | | |
| | | | Mar 03 2023 23:22:00 | CHARTER COMMUNICATIONS, P O BOX 3019, MILWAUKEE, WI 53201-3019 |
| 12166484 | | Email/Text: dl-csgbankruptcy@charter.com | | |
| | | | Mar 03 2023 23:22:00 | CHARTER COMMUNICATIONS, PO BOX 742614, CINCINNATI, OH 45274-2617 |
| 12166485 | | Email/Text: dl-csgbankruptcy@charter.com | | |
| | | | Mar 03 2023 23:22:00 | CHARTER COMMUNICATIONS, PO BOX 790086, ST LOUIS, MO 63179-0086 |
| 12166508 | | Email/Text: sancheza@cintas.com | | |
| | | | Mar 03 2023 23:22:00 | CINTAS, PO BOX 636525, CINCINNATI, OH 45263-6525 |
| 12166546 | + | Email/Text: jknight@cdaid.org | | |
| | | | Mar 03 2023 23:21:00 | CITY OF COUER D'ALENE, 710 E MULLAN AVENUE, COUER D'ALENE, ID 83814-3958 |
| 12166551 | + | Email/Text: luis.pedroza@douglasaz.gov | | |
| | | | Mar 03 2023 23:21:00 | CITY OF DOUGLAS, 425 10TH ST, DOUGLAS, AZ 85607-2008 |
| 12166574 | + | Email/Text: jberry@helenamt.gov | | |
| | | | Mar 03 2023 23:21:00 | CITY OF HELENA, ACCOUNTING DIVISION, 316 N PARK AVE ROOM 320, HELENA, MT 59623-0001 |
| 12166573 | + | Email/Text: jberry@helenamt.gov | | |
| | | | Mar 03 2023 23:21:00 | CITY OF HELENA, 316 NORTH PARK AVE, ROOM 150, HELENA, MT 59623-0001 |
| 12166587 | | Email/Text: kelly.heindel@jcks.com | | |
| | | | Mar 03 2023 23:21:00 | CITY OF JUNCTION CITY, PO BOX 287, JUNCTION CITY, KS 66441-0287 |
| 12166616 | + | Email/Text: ahenderson@pocatello.us | | |
| | | | Mar 03 2023 23:22:00 | CITY OF POCATELLO, 911 N 7TH AVE, POCATELLO, ID 83201-7700 |
| 12166618 | + | Email/Text: lindaa@prestonid.us | | |
| | | | Mar 03 2023 23:21:00 | CITY OF PRESTON, 70 WEST ONEIDA, PRESTON, ID 83263-1233 |
| 12166636 | | Email/Text: legalbankruptcynotices@topeka.org | | |
| | | | Mar 03 2023 23:21:00 | CITY OF TOPEKA POLICE DEPT, 320 S KANSAS AVE, STE 100, TOPEKA, KS 66603-3640 |
| 12166637 | | Email/Text: legalbankruptcynotices@topeka.org | | |
| | | | Mar 03 2023 23:21:00 | CITY OF TOPEKA UTILITY ACCOUNTS, PO BOX 3566, TOPEKA, KS 66601-3566 |
| 12166645 | | Email/Text: bbaxter@tfid.org | | |
| | | | Mar 03 2023 23:22:00 | CITY OF TWIN FALLS, P.O. BOX 2469, TWIN FALLS, ID 83303-2469 |
| 12166646 | | Email/Text: bbaxter@tfid.org | | |
| | | | Mar 03 2023 23:22:00 | CITY OF TWIN FALLS 918, P.O. BOX 2469, TWIN FALLS, ID 83303-2469 |

District/off: 1088-2                          User: admin                                  Page 47 of 61
Date Rcvd: Mar 03, 2023                       Form ID: 309F1                                Total Noticed: 2882

| 12166647 | + Email/Text: tina.gustafson@westfargond.gov | | |
|---|---|---|---|
| | | Mar 03 2023 23:21:00 | CITY OF WEST FARGO-LICENSING, 800 4TH AVE E, STE 1, WEST FARGO, ND 58078-2099 |
| 12166649 | + Email/Text: utility.billing@westjordan.utah.gov | | |
| | | Mar 03 2023 23:21:00 | CITY OF WEST JORDAN, 8000 S REDWOOD RD, WEST JORDAN, UT 84088-4604 |
| 12166677 | + Email/Text: cbernal@cochise.az.gov | | |
| | | Mar 03 2023 23:21:07 | COCHISE COUNTY TREASURER, PO BOX 1778, BISBEE, AZ 85603-2778 |
| 12166700 | EDI: COMCASTCBLCENT | | |
| | | Mar 04 2023 04:15:00 | COMCAST, P.O. BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12166703 | EDI: COMCASTCBLCENT | | |
| | | Mar 04 2023 04:15:00 | COMCAST 0935, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12166704 | EDI: COMCASTCBLCENT | | |
| | | Mar 04 2023 04:15:00 | COMCAST 0937, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12166721 | EDI: COMCASTCBLCENT | | |
| | | Mar 04 2023 04:15:00 | COMCAST 3428, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12166722 | EDI: COMCASTCBLCENT | | |
| | | Mar 04 2023 04:15:00 | COMCAST 6069, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12166724 | EDI: COMCASTCBLCENT | | |
| | | Mar 04 2023 04:15:00 | COMCAST 7837, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12166725 | EDI: COMCASTCBLCENT | | |
| | | Mar 04 2023 04:15:00 | COMCAST 9661, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12166726 | EDI: COMCASTCBLCENT | | |
| | | Mar 04 2023 04:15:00 | COMCAST 9752, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12166727 | EDI: COMCASTCBLCENT | | |
| | | Mar 04 2023 04:15:00 | COMCAST 9949, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12166736 | Email/Text: DEMAREE@COMMERCIALLIGHTINGINC.COM | | |
| | | Mar 03 2023 23:22:00 | COMMERCIAL LIGHTING SUPPLY, INC, PO BOX 65675, SALT LAKE CITY, UT 84165-0675 |
| 12166761 | + Email/Text: Bankruptcynotice@cscglobal.com | | |
| | | Mar 03 2023 23:21:00 | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE, PO BOX 2576, Springfield, IL 62708-2576 |
| 12166777 | Email/Text: CCICollectionsGlobalForms@cox.com | | |
| | | Mar 03 2023 23:21:16 | COX BUSINESS, PO BOX 53249, PHOENIX, AZ 85072-3249 |
| 12166778 | Email/Text: CCICollectionsGlobalForms@cox.com | | |
| | | Mar 03 2023 23:21:31 | COX BUSINESS, PO BOX 248871, OKLAHOMA CITY, OK 73124-8871 |
| 12166779 | Email/Text: CCICollectionsGlobalForms@cox.com | | |
| | | Mar 03 2023 23:21:31 | COX BUSINESS10701, PO BOX 248871, OKLAHOMA CITY, OK 73124-8871 |
| 12166780 | Email/Text: CCICollectionsGlobalForms@cox.com | | |
| | | Mar 03 2023 23:21:07 | COX BUSINESS14234, PO BOX 248871, OKLAHOMA CITY, OK 73124-8871 |
| 12166781 | Email/Text: CCICollectionsGlobalForms@cox.com | | |
| | | Mar 03 2023 23:21:07 | COX BUSINESS21514, PO BOX 248871, OKLAHOMA CITY, OK 73124-8871 |
| 12166782 | Email/Text: CCICollectionsGlobalForms@cox.com | | |
| | | Mar 03 2023 23:21:41 | COX BUSINESS23634, PO BOX 248871, OKLAHOMA CITY, OK 73124-8871 |
| 12166783 | Email/Text: CCICollectionsGlobalForms@cox.com | | |
| | | Mar 03 2023 23:21:32 | COX BUSINESS25701, PO BOX 248871, OKLAHOMA CITY, OK 73124-8871 |
| 12166784 | Email/Text: CCICollectionsGlobalForms@cox.com | | |
| | | Mar 03 2023 23:21:36 | COX BUSINESS26116, PO BOX 248871, OKLAHOMA CITY, OK 73124-8871 |
| 12166785 | Email/Text: CCICollectionsGlobalForms@cox.com | | |
| | | Mar 03 2023 23:21:32 | COX BUSINESS3597, PO BOX 248871, OKLAHOMA CITY, OK 73124-8871 |
| 12166786 | Email/Text: CCICollectionsGlobalForms@cox.com | | |
| | | Mar 03 2023 23:21:40 | COX BUSINESS4582, PO BOX 248871, OKLAHOMA CITY, OK 73124-8871 |
| 12166787 | Email/Text: CCICollectionsGlobalForms@cox.com | | |
| | | Mar 03 2023 23:21:25 | COX BUSINESS5492, PO BOX 248871, |

District/off: 1088-2                          User: admin                                    Page 48 of 61
Date Rcvd: Mar 03, 2023                     Form ID: 309F1                          Total Noticed: 2882

|  |  |  |  |
|---|---|---|---|
|  |  |  | OKLAHOMA CITY, OK 73124-8871 |
| 12166788 | | Email/Text: CCICollectionsGlobalForms@cox.com | |
|  | | | Mar 03 2023 23:21:41 | COX BUSINESS5880, PO BOX 248871, OKLAHOMA CITY, OK 73124-8871 |
| 12166789 | | Email/Text: CCICollectionsGlobalForms@cox.com | |
|  | | | Mar 03 2023 23:22:41 | COX BUSINESS5957, PO BOX 248871, OKLAHOMA CITY, OK 73124-8871 |
| 12166790 | | Email/Text: CCICollectionsGlobalForms@cox.com | |
|  | | | Mar 03 2023 23:22:32 | COX BUSINESS7061, PO BOX 248871, OKLAHOMA CITY, OK 73124-8871 |
| 12166807 | + | Email/Text: teresa@cslinc.biz | |
|  | | | Mar 03 2023 23:21:00 | CREDIT SERVICE OF LOGAN, INC, 180 N MAIN ST, LOGAN, UT 84321-4541 |
| 12166868 | + | Email/Text: mabrady@co.davis.ut.us | |
|  | | | Mar 03 2023 23:22:00 | DAVIS COUNTY ASSESSOR, PO BOX 618, FARMINGTON, UT 84025-0618 |
| 12166870 | + | Email/Text: mabrady@co.davis.ut.us | |
|  | | | Mar 03 2023 23:22:00 | DAVIS COUNTY TREASURER, PO BOX 618, 28 EAST ST ROOM 118, FARMINGTON, UT 84025-0618 |
| 12166917 | | EDI: DIRECTV.COM | |
|  | | | Mar 04 2023 04:15:00 | DIRECTV, PO BOX 5006, CAROL STREAM, IL 60197-5006 |
| 12166493 | | Email/Text: tamie.brandt@state.sd.us | |
|  | | | Mar 03 2023 23:21:00 | CHILD SUPPORT PAYMENT CENTER, 700 GOVERNOR'S DR STE 84, PIERRE, SD 57501-2291 |
| 12166928 | | Email/Text: bankruptcy@dss.virginia.gov | |
|  | | | Mar 03 2023 23:21:00 | DIVISION OF CHILD SUPPORT ENFORCEMENT, P.O. BOX 570, RICHMOND, WA 23218-0570 |
| 12166960 | + | Email/Text: ben.rasmussen@draper.ut.us | |
|  | | | Mar 03 2023 23:21:00 | DRAPER CITY, 1020 EAST PIONEER ROAD, DRAPER, UT 84020-4700 |
| 12166998 | + | Email/Text: bankruptcynotices@ecolab.com | |
|  | | | Mar 03 2023 23:21:00 | ECOLAB, PO BOX 100512, PASADENA, CA 91189-0003 |
| 12167001 | | Email/Text: bankruptcynotices@ecolab.com | |
|  | | | Mar 03 2023 23:21:00 | ECOLAB PEST ELIMINATION DIVISION, 26252 NETWORK PLACE, CHICAGO, IL 60673-1262 |
| 12167013 | | Email/Text: bankruptcy@expressrecovery.com | |
|  | | | Mar 03 2023 23:21:00 | EDWIN B PARRY, PO BOX 25727, SALT LAKE CITY, UT 84125-0727 |
| 12167023 | | Email/Text: steve.hunnicutt@elwoodstaffing.com | |
|  | | | Mar 03 2023 23:22:00 | ELWOOD STAFFING SERVICES, INC, PO BOX 1024, COLUMBUS, IN 47202-1024 |
| 12167085 | | Email/Text: DFAS.bankruptcynotices@dss.mo.gov | |
|  | | | Mar 03 2023 23:22:00 | FAMILY SUPPORT PAYMENT CENTER, PO BOX 109001, JEFFERSON CITY, MO 65110-9001 |
| 12167092 | | Email/Text: wbakke@fargoglass.com | |
|  | | | Mar 03 2023 23:21:00 | FARGO GLASS AND PAINT CO., 1801 7TH AVE. N, FARGO, ND 58102 |
| 12167118 | | Email/Text: bankruptcy@collectioncentral.com | |
|  | | | Mar 03 2023 23:21:00 | FIRST CREDIT INC, PO BOX 630838, CINCINNATI, OH 45263-0838 |
| 12167131 | + | Email/Text: jworkman@flathead.mt.gov | |
|  | | | Mar 03 2023 23:21:00 | FLATHEAD COUNTY TREASURER, 935 1ST AVE W, STE T, KALISPELL, MT 59901-5428 |
| 12167139 | | EDI: FLDEPREV.COM | |
|  | | | Mar 04 2023 04:15:00 | FLORIDA STATE DISBURSEMENT UNIT, PO BOX 8500, TALLAHASSEE, FL 32314-8500 |
| 12167182 | + | Email/Text: erin.arnold@gallatin.mt.gov | |
|  | | | Mar 03 2023 23:21:00 | GALLATIN COUNTY TREASURER, 311 WEST MAIN, ROOM 103, BOZEMAN, MT 59715-4502 |
| 12167269 | | Email/Text: MDUG.CustomerAccounting@mdu.com | |
|  | | | Mar 03 2023 23:21:00 | GREAT PLAINS NATURAL GAS CO., P O BOX 176 705 W FIR AVE, FERGUS FALLS, MN 56538-0176 |
| 12167294 | | Email/Text: creditdepartment@galarson.com | |
|  | | | Mar 03 2023 23:21:00 | GUSTAVE A. LARSON, BOX 774402, 4402 SOLUTIONS CENTER, CHICAGO, IL 60677-4004 |
| 12167301 | | Email/Text: brdepthkh@hkhollins.com | |
|  | | | Mar 03 2023 23:21:00 | H. KENT HOLLINS, ATTORNEY AT LAW, |

District/off: 1088-2                          User: admin                                    Page 49 of 61
Date Rcvd: Mar 03, 2023                       Form ID: 309F1                                  Total Noticed: 2882

|  |  |  |  |
|---|---|---|---|
|  |  |  | P.A., 3615 SW 29TH ST, TOPEKA, KS 66614 |
| 12167319 |  | Email/Text: pdierfeldt@hastingsutilities.com |  |
|  |  | Mar 03 2023 23:21:00 | HASTINGS UTILITIES, PO BOX 289, HASTINGS, NE 68902-0289 |
| 12167320 |  | Email/Text: pdierfeldt@hastingsutilities.com |  |
|  |  | Mar 03 2023 23:21:00 | HASTINGS UTILITIES10579, PO BOX 289, HASTINGS, NE 68902-0289 |
| 12167372 |  | Email/Text: hope.abke@hobartservice.com |  |
|  |  | Mar 03 2023 23:22:00 | HOBART SERVICE, PO BOX 2517, CAROL STREAM, IL 60132-2517 |
| 12167381 |  | EDI: CITICORP.COM |  |
|  |  | Mar 04 2023 04:15:00 | HOME DEPOT CREDIT SERVICES, DEPT. 32-2188488989, PO BOX 9001030, LOUISVILLE, KY 40290-1030 |
| 12167408 | + | Email/Text: lshriver@tresko.com |  |
|  |  | Mar 03 2023 23:21:00 | ICE-MASTERS, 6218 Melrose Lane, Shawnee, KS 66203-3036 |
| 12167409 |  | Email/Text: srcu-r7bankruptcy@dhw.idaho.gov |  |
|  |  | Mar 03 2023 23:21:00 | IDAHO CHILD SUPPORT RECEIPTING, PO BOX 70008, BOISE, ID 83707-0108 |
| 12167410 |  | Email/Text: IDOL.Bankruptcies@labor.idaho.gov |  |
|  |  | Mar 03 2023 23:21:00 | IDAHO DEPARTMENT OF LABOR, 317 WEST MAIN STREET, BOISE, ID 83735-0760 |
| 12167422 |  | Email/Text: bankruptcynotices@tax.idaho.gov |  |
|  |  | Mar 03 2023 23:21:00 | IDAHO STATE TAX COMMISSION-BOISE, P.O. BOX 36, BOISE, ID 83722-0410 |
| 12167442 |  | Email/Text: MDUG.CustomerAccounting@mdu.com |  |
|  |  | Mar 03 2023 23:21:00 | INTERMOUNTAIN GAS COMPANY, PO BOX 5600, BISMARCK, ND 58506-5600 |
| 12167443 |  | Email/Text: MDUG.CustomerAccounting@mdu.com |  |
|  |  | Mar 03 2023 23:21:00 | INTERMOUNTAIN GAS COMPANY 001, PO BOX 5600, BISMARK, ND 58506-5600 |
| 12167444 |  | Email/Text: MDUG.CustomerAccounting@mdu.com |  |
|  |  | Mar 03 2023 23:21:00 | INTERMOUNTAIN GAS COMPANY 004, PO BOX 5600, BISMARK, ND 58506-5600 |
| 12167445 |  | Email/Text: MDUG.CustomerAccounting@mdu.com |  |
|  |  | Mar 03 2023 23:21:00 | INTERMOUNTAIN GAS COMPANY 903, PO BOX 5600, BISMARK, ND 58506-5600 |
| 12167446 |  | Email/Text: MDUG.CustomerAccounting@mdu.com |  |
|  |  | Mar 03 2023 23:21:00 | INTERMOUNTAIN GAS COMPANY 918, PO BOX 5600, BISMARK, ND 58506-5600 |
| 12167447 |  | Email/Text: MDUG.CustomerAccounting@mdu.com |  |
|  |  | Mar 03 2023 23:21:00 | INTERMOUNTAIN GAS COMPANY 936, PO BOX 5600, BISMARK, ND 58506-5600 |
| 12167449 |  | EDI: IRS.COM |  |
|  |  | Mar 04 2023 04:15:00 | Internal Revenue Service Centralized Ins, P.O. Box 7346, Philadelphia, PA 19101-7346 |
| 12167505 | + | Email/Text: banko@bonncoll.com |  |
|  |  | Mar 03 2023 23:22:00 | JENSEN & SULLIVAN, LLC., PO BOX 150612, OGDEN, UT 84415-0612 |
| 12167534 | + | Email/Text: Bankruptcy@jmlaw.com |  |
|  |  | Mar 03 2023 23:22:00 | JOHNSON MARK LLC, PO BOX 7811, SANDY, UT 84091-7811 |
| 12167537 | + | Email/Text: Katy.Cuthbertson@Johnstone-lv.com |  |
|  |  | Mar 03 2023 23:21:00 | JOHNSTONE SUPPLY OF ARIZONA, 4144 WEST SUNSET RD, LAS VEGAS, NV 89118-6809 |
| 12167578 |  | Email/Text: KGSBankruptcy@onegas.com |  |
|  |  | Mar 03 2023 23:22:00 | KANSAS GAS SERVICE, PO BOX 219046, KANSAS CITY, MO 64121-9046 |
| 12167627 | + | Email/Text: Bankruptcies@cullimore.net |  |
|  |  | Mar 03 2023 23:22:00 | KIRK A. CULLIMORE JR, 12339 S 800 E, SUITE 100, DRAPER, UT 84020-8373 |
| 12167666 |  | Email/Text: cotreasurer@lancaster.ne.gov |  |
|  |  | Mar 03 2023 23:21:00 | LANCASTER COUNTY TREASURER, ANDY STEBBING, 555 S 10TH ST RM 102, LINCOLN, NE 68508 |
| 12167789 | + | Email/Text: sales@lytlesigns.com |  |
|  |  | Mar 03 2023 23:21:00 | LYTLE SIGNS, INC, PO BOX 305, TWIN FALLS, ID 83303-0305 |
| 12167800 |  | Email/Text: kimc@magnawater.com |  |
|  |  | Mar 03 2023 23:21:00 | MAGNA WATER DISTRICT, PO BOX 303, MAGNA, UT 84044-0303 |
| 12167845 |  | Email/Text: beth.pritchett@mcelroys.com |  |
|  |  | Mar 03 2023 23:21:00 | MCELROYS INC, 3310 SW TOPEKA BLVD, |

District/off: 1088-2 | User: admin | Page 50 of 61
Date Rcvd: Mar 03, 2023 | Form ID: 309F1 | Total Noticed: 2882

| | | | TOPEKA, KS 66611 |
|---|---|---|---|
| 12167856 | Email/PDF: GAVN@MEADERECOVERYSERVICES.COM | Mar 03 2023 23:23:16 | MEADE RECOVERY SERVICES LLC, REFERENCE #: 58434, PO BOX 352, LOGAN, UT 84323-0352 |
| 12167859 | EDI: LCIMEDIACOM | Mar 04 2023 04:15:00 | MEDIACOM, PO BOX 5744, CAROL STREAM, IL 60197-5744 |
| 12167924 | EDI: MINNDEPREV.COM | Mar 04 2023 04:15:00 | MINNESOTA DEPARTMENT OF REVENUE, 600 NORTH ROBERT ST., ST. PAUL, MN 55101 |
| 12167927 | Email/Text: christopher.murphy1@wecenergygroup.com | Mar 03 2023 22:22:00 | MINNESOTA ENERGY RESOURCES, P O BOX 3140, MILWAUKEE, WI 53201-3140 |
| 12167948 | + Email/Text: m4u@mny4you.com | Mar 03 2023 22:22:00 | MONEY 4 YOU, 1858 W 5150 S #503, ROY, UT 84067-3063 |
| 12167991 | Email/Text: bankruptcy@dsservices.com | Mar 03 2023 23:21:00 | MOUNT OLYMPUS WATERS, P.O. BOX 660579, DALLAS, TX 75266-0579 |
| 12167996 | + Email/Text: wendy@mountainlandcollections.com | Mar 03 2023 22:22:00 | MOUNTAIN LAND COLLECTIONS, INC, PO BOX: 1425, AMERICAN FORK, UT 84003-6425 |
| 12168002 | + Email/Text: m4u@mny4you.com | Mar 03 2023 22:22:00 | MR. MONEY, 1858 W 5150 S SUITE 503, ROY, UT 84067-3063 |
| 12168037 | Email/Text: kristen.sigmon@dhhs.nc.gov | Mar 03 2023 23:21:00 | NC CHILD SUPPORT CENTRALIZED COLLECTIONS, PO BOX 900012, RALEIGH, NC 27675-9012 |
| 12168049 | Email/Text: Rev.BNC@nebraska.gov | Mar 03 2023 23:21:00 | NEBRASKA DEPT OF REVENUE, PO BOX 94818, LINCOLN, NE 68509-4818 |
| 12168063 | + Email/Text: vanderson@nrrlaw.com | Mar 03 2023 23:21:00 | NEWMAN,HESSE & ASSOCIATES,P.A., 6600 SW 10TH STREET, STE B, TOPEKA, KS 66615-3858 |
| 12168086 | Email/Text: rileyc@norco-inc.com | Mar 03 2023 22:22:00 | NORCO INC, P.O. BOX 413124, SALT LAKE CITY, UT 84141-3124 |
| 12168094 | Email/Text: mitch@northernplumbing.com | Mar 03 2023 23:21:00 | NORTHERN PLUMBING SUPPLY, P O BOX 14567, GRAND FORKS, ND 58208-4567 |
| 12168098 | + Email/Text: kristy@novafire.com | Mar 03 2023 22:22:00 | NOVA FIRE PROTECTION,INC., 304 41ST ST SW, FARGO, ND 58103-1166 |
| 12168144 | + Email/Text: osdclegal@utah.gov | Mar 03 2023 23:21:00 | OFFICE OF STATE DEBT COLLECTION, P.O. BOX 141001, SALT LAKE CITY, UT 84114-1001 |
| 12168434 | Email/Text: bankruptcy@qcholdings.com | Mar 03 2023 23:21:00 | QC FINANCIAL SERVICES, INC, 40 EAST 4500 SOUTH, MURRAY, UT 84107 |
| 12168446 | + Email/Text: accountsreceivable@qualservsolutions.com | Mar 03 2023 22:22:00 | QUALSERV CORPORATION, PO BOX 1784, FORT SMITH, AR 72902-1784 |
| 12166937 | Email/Text: bankruptcy@dominionenergy.com | Mar 03 2023 23:21:00 | DOMINION ENERGY, P.O. BOX 45841, SALT LAKE CITY, UT 84139-0001 |
| 12168449 | + Email/Text: wendy@mountainlandcollections.com | Mar 03 2023 22:22:00 | QUINN M. KOFFORD, P.O BOX 1425, AMERICAN FORK, UT 84003-6425 |
| 12168456 | Email/Text: aodonnell@r2llc.com | Mar 03 2023 23:21:00 | R2 ADVISORS LLC, 1518 BLAKE STREET, DENVER, CO 80202 |
| 12168492 | + Email/Text: juanita@rhsparts.com | Mar 03 2023 23:21:00 | REFRIGERATION HARDWARE SUPPLY CORP, 632 FORESIGHT CIRCLE, GRAND JUNCTION, CO 81505-1042 |
| 12168504 | Email/Text: RSSNBankruptcy@repsrv.com | Mar 03 2023 23:21:00 | REPUBLIC SERVICES, PO BOX 78829, PHOENIX, AZ 85062-8829 |
| 12168524 | + Email/Text: ricks4refrigeration@gmail.com | Mar 03 2023 23:21:00 | RICK'S REFRIGERATION, INC, 406 NORTH 13TH STREET, LIVINGSTON, MT 59047-1634 |

District/off: 1088-2                        User: admin                              Page 51 of 61
Date Rcvd: Mar 03, 2023                   Form ID: 309F1                       Total Noticed: 2882

| | | | |
|---|---|---|---|
| 12168527 | + | Email/Text: SHEGER@RILEYCOUNTYKS.GOV | |
| | | Mar 03 2023 23:22:00 | RILEY COUNTY, 110 COURTHOUSE PLAZA, 1ST FLOOR, MANHATTAN, KS 66502-0125 |
| 12168663 | | Email/Text: bankruptcy@sequium.com | |
| | | Mar 03 2023 23:21:00 | SEQUIUM ASSET SOLUTIONS, LLC., 1130 NORTHCHASE PARKWAY, SUITE 150, MARIETTA, GA 30067 |
| 12168690 | ^ | MEBN | |
| | | Mar 03 2023 23:16:24 | SHAWNEE COUNTY, 200 SE 7TH ST, ROOM 101, TOPEKA, KS 66603-3959 |
| 12168705 | | Email/Text: lviken@signal88.com | |
| | | Mar 03 2023 23:21:00 | SIGNAL 88, LLC, PO BOX 8246, OMAHA, NE 68108 |
| 12168730 | + | Email/Text: ssa.bankruptcy@ssa.gov | |
| | | Mar 03 2023 23:21:00 | SOCIAL SECURITY ADMINISTRATION, PO BOX 3430, PHILADELPHIA, PA 19122-0430 |
| 12168831 | | Email/Text: Terri.Swanson@StarTribune.com | |
| | | Mar 03 2023 23:22:00 | STAR TRIBUNE, P.O.BOX 790387, ST. LOUIS, MO 63179-0387 |
| 12168861 | + | Email/Text: vainge@stratanetworks.com | |
| | | Mar 03 2023 23:22:00 | STRATA NETWORKS, PO BOX 400, ROOSEVELT, UT 84066-0400 |
| 12168862 | + | Email/Text: vainge@stratanetworks.com | |
| | | Mar 03 2023 23:22:00 | STRATA NETWORKS-INACTIVE, 211 E 200 N, PO BOX 400, ROOSEVELT, UT 84066-0400 |
| 12168893 | | Email/Text: cse.lccl@azag.gov | |
| | | Mar 03 2023 23:21:00 | SUPPORT PAYMENT CLEARINGHOUSE, PO BOX 52107, PHOENIX, AZ 85072-2107 |
| 12168940 | | Email/Text: bankruptcynotices@tdstelecom.com | |
| | | Mar 03 2023 23:21:00 | TDS, P O BOX 94510, PALATINE, IL 60094-4510 |
| 12169006 | | Email/Text: DL-CSGBankruptcy@charter.com | |
| | | Mar 03 2023 23:21:00 | TIME WARNER CABLE, PO BOX 60074, CITY OF INDUSTRY, CA 91716-0074 |
| 12169008 | + | Email/Text: bknotices@lac77.com | |
| | | Mar 03 2023 23:21:00 | TITANIUM FUNDS, LLC, 3081 SOUTH STATE STREET 2ND FLOOR, SALT LAKE CITY, UT 84115-3832 |
| 12169011 | | Email/Text: bkcyshared@butlerlaw.com | |
| | | Mar 03 2023 23:21:00 | TODD B. BUTLER, 5835 SW 29TH ST, SUITE 101, TOPEKA, KS 66614-5501 |
| 12169014 | + | Email/Text: sandra.sneed@co.todd.mn.us | |
| | | Mar 03 2023 23:21:00 | TODD COUNTY TREASURER, DENISE GAIDA, 215 1ST AVE S, STE 201, LONG PRAIRIE, MN 56347-1378 |
| 12169088 | + | Email/Text: nbenedict@ufa-slco.org | |
| | | Mar 03 2023 23:22:00 | UNIFIED FIRE AUTHORITY, ATTN: ACCOUNTS PAYABLE, 3380 S 900 W, SALT LAKE CITY, UT 84119-4102 |
| 12169096 | + | Email/Text: ustpregion19.sk.ecf@usdoj.gov | |
| | | Mar 03 2023 23:21:00 | United States Trustee, Washington Federal Bank Bldg., 405 South Main Street, Suite 300, Salt Lake City, UT 84111-3402 |
| 12169133 | | EDI: VERIZONCOMB.COM | |
| | | Mar 04 2023 04:15:00 | VERIZON WIRELESS, PO BOX 660108, DALLAS, TX 75266-0108 |
| 12169205 | | EDI: WFFC.COM | |
| | | Mar 04 2023 04:15:00 | WELLS FARGO VENDOR FIN SERV, PO BOX 30310, LOS ANGELES, CA 90030-0310 |
| 12169204 | + | EDI: WFFC.COM | |
| | | Mar 04 2023 04:15:00 | Wells Fargo Bank, N.A., Alex Tanner, 299 South Main Street, Suite B, Salt Lake City, UT 84111-1919 |
| 12169270 | | Email/Text: dlbankruptcy_estate@xcelenergy.com | |
| | | Mar 03 2023 23:21:00 | XCEL ENERGY, P O BOX 9477, MPLS, MN 55484-9477 |
| 12169286 | | Email/Text: hpeters@yellowstonecountymt.gov | |
| | | Mar 03 2023 23:21:00 | YELLOWSTONE COUNTY TREASURER, PO BOX 35010, BILLING, MT 59107-5010 |
| 12169285 | + | Email/Text: hpeters@yellowstonecountymt.gov | |
| | | Mar 03 2023 23:21:00 | YELLOWSTONE COUNTY TREASURER, 217 N 27TH STREET, 1ST FLOOR, ROOM 108, BILLINGS, MT 59101-1939 |
| 12169308 | | Email/Text: larry@z2law.com | |
| | | Mar 03 2023 23:21:00 | ZIMMERMAN & ZIMMERMAN, P.A., 909 SE QUINCY ST, TOPEKA, KS 66612 |

District/off: 1088-2                                User: admin                                Page 52 of 61
Date Rcvd: Mar 03, 2023                          Form ID: 309F1                          Total Noticed: 2882
TOTAL: 152

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 12165959 | | ABDUL KARIM |
| 12165964 | | ABM OMAHA AIRPOIRT - CC VENDOR |
| 12165970 | | AC HOTEL - CC VENDOR |
| 12165973 | | ACCUWEATHER |
| 12165976 | | ACE HARDWARE - CC VENDOR |
| 12165997 | | ADOBE |
| 12165998 | | ADRIANA CUSATIS - EMPLOYEE |
| 12166010 | | AFTERSHIP |
| 12166017 | | AIRBNB.COM - CC VENDOR |
| 12166024 | | ALAN HOLM |
| 12166026 | | ALASKA AIR - CC VENDOR |
| 12166028 | | ALBERTSONS - CC VENDOR |
| 12166032 | | ALEX CUDONE |
| 12166040 | | ALL IN ONE POSTERS |
| 12166045 | | ALL STATE SIGNS - 8.22 |
| 12166054 | | ALOFT OMAHA - CC VENDOR |
| 12166061 | | ALPINA MANUFACTURING LLC |
| 12166070 | | ALVINA OWUSU DARKO |
| 12166072 | | AMANDA KIPPEM |
| 12166073 | | AMANDA KIPPEN |
| 12166074 | | AMAZON - CC Vendor |
| 12166077 | | AMERICA AIR - CC VENDOR |
| 12166087 | | AMG TIME CLOCK |
| 12166090 | | AMY WOODS |
| 12166095 | | ANDREA PENNINGTON |
| 12166096 | | ANDRES LOPEZ MARTINEZ |
| 12166097 | | ANDREW HOWARD |
| 12166103 | | ANGELICA MARTINEZ |
| 12166133 | | ARCO - CC VENDOR |
| 12166153 | | ASHLEY GAMBLE - EMPLOYEE |
| 12166154 | | ASHLEY ZINDA-PETERSON |
| 12166155 | | ASIF KNANANI |
| 12166163 | | AVIS RENT A CAR-CC VENDOR |
| 12166168 | | AVTECH CAPITAL |
| 12166169 | | AWARDS.COM DIRECT |
| 12166185 | | BAILEY BARRY |
| 12166199 | | BATTERIES PLUS - 7.22 |
| 12166218 | | BENNIE ARBOUR |
| 12166223 | | BEST BUY - CC VENDOR |
| 12166225 | | BEST WESTERN - CC VENDOR |
| 12166262 | | BK11-02982 |
| 12166274 | | BLODGETT OVEN CO - CC VENDOR |
| 12166279 | | BOB'S PLUMBING& & DRAIN |
| 12166280 | | BOBBLEHEADS.COM - CC VENDOR |
| 12166311 | | BRANDON CURRY |
| 12166312 | | BRANDT VAINEO |
| 12166317 | | BRIAN SIMMONS |
| 12166318 | | BRIANNA PORRAS |
| 12166331 | | BRITTANY HANSEN |
| 12166340 | | BUDGET CAR - CC VENDOR |
| 12166342 | | BUFFALO WILD WINGS - CC VENDOR |
| 12166355 | | BURGER KING CORPORATION, 5505 BLUE LAGOON DRIVE, ATTN: ROBERT FOSTER, OPERATIONS, MIAMI, 0 |
| 12166356 | | BURGER KING CORPORATION |
| 12166358 | | BURGER KING MCLAMORE FOUNDATION, 5707 BLUE LAGOON DRIVE, MIAMI, 0 |
| 12166361 | | BUSINESS CARD MANAGER |
| 12166368 | | BUZZARD BILLYS - CC VENDOR |

District/off: 1088-2 | User: admin | Page 53 of 61
Date Rcvd: Mar 03, 2023 | Form ID: 309F1 | Total Noticed: 2882

| | |
|---|---|
| 12166376 | CAB COMPANY-6.22 |
| 12166381 | CAFE RIO - CC VENDOR |
| 12166382 | CAFE ZUPAS - CC VENDOR |
| 12166390 | CANVA - CC VENDOR |
| 12166398 | CARDS CONSTRUCTION |
| 12166401 | CARLISSA REDTHUNDER |
| 12166405 | CARRIE BROOKS |
| 12166411 | CASEY WIKSTROM |
| 12166417 | CASSANDRA STANPHILL |
| 12166421 | CATCUS REDS - CC VENDOR |
| 12166425 | CDW - CC VENDOR |
| 12166477 | CERTIFIED TRANSMISSION - CC VENDOR |
| 12166482 | CHARLES BUETHNER |
| 12166487 | CHEAPSSLSECURITY.COM - CC VENDOR |
| 12166491 | CHEVRON - CC VENDOR |
| 12166495 | CHILD SUPPORT SERVICES OF WYOMING |
| 12166496 | CHIPOTLE - CC VENDOR |
| 12166498 | CHRISTINA HOOKER |
| 12166499 | CHRISTOPHER MINOR |
| 12166501 | CHRISTOPHER WULF |
| 12166502 | CHRISTY PFAU - EMPLOYEE |
| 12166673 | CLOUDFLARE |
| 12166698 | COLTON HARADA |
| 12166730 | COMFORT INN - CC VENDOR |
| 12166738 | COMMERICAL SERVICES - CC VENDOR |
| 12166744 | CONCRETE UNLIMITED |
| 12166757 | COREY MCCAFFERTY |
| 12166764 | COSTA VIDA - CC VENDOR |
| 12166768 | COUNRTY GREENERY - CC 6.22 |
| 12166770 | COUNTRY INN & SUITES - CC VENDOR |
| 12166776 | COURTYARD BY MARRIOTT-CC VENDOR |
| 12166792 | CRACKER BARREL - CC VENDOR |
| 12166794 | CRAIGSLIST - CC VENDOR |
| 12166812 | CRUMBL - CC VENDOR |
| 12166855 | DAMARSHAY MOORE-ALLEN |
| 12166863 | DATASIA VASSOL |
| 12166881 | DEEGAN NORDSIECK |
| 12166890 | DEMETRIUS HARVEY |
| 12166892 | DENISE WELLS |
| 12166893 | DENITTA KIRCHER |
| 12166895 | DENNY MENHOLT - CC VENDOR |
| 12166897 | DEOTIS WILLIS |
| 12166904 | DEREK CASTLE - EMPLOYEE |
| 12166905 | DERIK MARPLE |
| 12166914 | DIMITRI ESPINOZA |
| 12166916 | DIRECT DEALS |
| 12166940 | DON GEORGE |
| 12166947 | DOORDASH/VISA |
| 12166953 | DOXO.COM - CC VENDOR |
| 12166970 | DUO |
| 12166973 | DUSTIN HOBDEY |
| 12166979 | E-BAY - CC VENDOR |
| 12166994 | EATING PLACES - CC VENDOR |
| 12167010 | EDWARD KNUTSON |
| 12167019 | ELI VALERO |
| 12167021 | ELIZABETH VIGEANT |
| 12167024 | EMERY LOUGH |
| 12167025 | EMILEE SPARROW |
| 12167044 | ENTERPRISE RENT A CAR - CC VENDOR |
| 12167050 | ERIC LIVINGSTON |
| 12167054 | EVENTBRITE |
| 12167071 | EVOICE |
| 12167075 | EXPEDIA - CC VENDOR |

District/off: 1088-2                           User: admin                                          Page 54 of 61
Date Rcvd: Mar 03, 2023                     Form ID: 309F1                              Total Noticed: 2882

| | |
|---|---|
| 12167077 | EXXON MOBILE - CC VENDOR |
| 12167082 | FADI ELKADRI |
| 12167083 | FAIRFIELD INN - CC VENDOR |
| 12167089 | FAMOUS DAVE'S - CC VENDOR |
| 12167093 | FARMERS |
| 12167127 | FIVE STAR STORAGE- CC VENDOR |
| 12167148 | FORREST ERCANBRACK |
| 12167153 | FRANCIS MAUGHAN |
| 12167154 | FRANK SULLIVAN |
| 12167165 | FRESH MARKET - CC VENDOR |
| 12167166 | FRESHWORKS - CC VENDOR |
| 12167174 | FYFT 1 RIDE - CC VENDOR |
| 12167187 | GARRETT CAZIER |
| 12167190 | GARY KING - EMPLOYEE |
| 12167216 | GILBERT PINEDA |
| 12167228 | GLOBAL CASH CARD TRUST |
| 12167230 | GLOBAL SOFTWARE - CC VENDOR |
| 12167233 | GO DADDY.COM |
| 12167281 | GREG GRONLAND |
| 12167291 | GRUB HUB - CC VENDOR |
| 12167292 | GUARDIAN LIFE INSURANCE |
| 12167303 | HAILEE ANDERSON-GILL |
| 12167304 | HAINES JONES & CADBURY CC- 11.22 |
| 12167310 | HAMPTON INN - CC VENDOR |
| 12167311 | HANNAH HILLMANN |
| 12167315 | HARRISON TAWANA |
| 12167316 | HARRY KONG |
| 12167338 | HEATHER KARREN |
| 12167356 | HERTZ CAR RENTAL-CC VENDOR |
| 12167366 | HILTON HOTEL - CC VENDOR |
| 12167375 | HOLIDAY STATIONS - CC VENDOR |
| 12167376 | HOLLEY'S SERVICE - CC VENDOR |
| 12167379 | HOME 2 SUITES - CC VENDOR |
| 12167380 | HOME DEPOT - CC VENDOR |
| 12167384 | HOOK REAL - CC VENDOR |
| 12167391 | HOTELS.COM - CC VENDOR |
| 12167425 | IHOP - CC VENDOR |
| 12167428 | ILLINOIS DEPART OF EMPLOYMENT SECURITY |
| 12167429 | ILLINOIS DEPART OF REVENUE |
| 12167432 | INDEED |
| 12167434 | INDIAN CUISINE - CC VENDOR |
| 12167454 | IVAN BROWNOTTER |
| 12167463 | JACOB ASHMAN |
| 12167464 | JACOB OLIPHANT |
| 12167465 | JADE CLARY |
| 12167471 | JAMES CLUFF |
| 12167472 | JAMES FRANKLIN |
| 12167482 | JANE GROVE |
| 12167485 | JANIEL BRADFORD |
| 12167496 | JED JONES |
| 12167497 | JEFF GILLETTE |
| 12167508 | JEREMY GLEESE |
| 12167509 | JEREMY LORENSEN |
| 12167513 | JIM BURTON |
| 12167517 | JIMMY JOHNS - CC VENDOR |
| 12167518 | JIMMY'S FLOWERS - CC VENDOR |
| 12167521 | JM MECHANICAL - VISA 5.22 |
| 12167523 | JOCELYN KNAPP |
| 12167525 | JOE DAHLIA |
| 12167540 | JONCI SPETH - EMPLOYEE |
| 12167542 | JORDAN BLANK |
| 12167543 | JOSE MARTINEZ |
| 12167544 | JOSEPH BROWN |

District/off: 1088-2

User: admin

Page 55 of 61

Date Rcvd: Mar 03, 2023

Form ID: 309F1

Total Noticed: 2882

| | |
|---|---|
| 12167545 | JOSEPH DURAN |
| 12167547 | JOSH ALDERIN |
| 12167549 | JOSHUA JEFFERIES |
| 12167555 | JUAN YAC |
| 12167556 | JUDITH JACK |
| 12167557 | JUDY DANIELY |
| 12167566 | KAILEE PETTIT |
| 12167567 | KAILLA MICKELSEN LECHUGA |
| 12167571 | KALYIA CROSS STONEY |
| 12167574 | KANSAS DEPART OF AGRICULTURE |
| 12167575 | KANSAS DEPART OF LABOR |
| 12167595 | KAREN BOWMAN |
| 12167598 | KATOM RESTAURANT SUPPLY - CC VENDOR |
| 12167600 | KAZI ISLAM |
| 12167604 | KEETON LISTER |
| 12167605 | KEITH GARDNER |
| 12167609 | KEN KENNEDY |
| 12167613 | KENNETH MCCONKIE - EMPLOYEE |
| 12167615 | KERRY ISRAEL |
| 12167617 | KEY BANK |
| 12167621 | KIMBERLY WIGGINS |
| 12167634 | KNOX FLOWERS - CC VENDOR |
| 12167637 | KOLD KING - CC -VENDOR |
| 12167644 | KRACKY MCGEE'S - CC VENDOR |
| 12167648 | KROLLS DINER - CC VENDOR |
| 12167651 | KSL JOBS - CC VENDOR |
| 12167654 | KURT KIEL |
| 12167656 | KYRA WHITNEY |
| 12167668 | LANDON NICHOLAS |
| 12167669 | LAQUINTA INN - CC VENDOR |
| 12167677 | LAWRENCE EVERETT |
| 12167696 | LENOVO - CC VENDOR |
| 12167713 | LES SCHWAB |
| 12167714 | LEVI BRONSTAD |
| 12167722 | LGE ELECTRONICS - CC VENDOR |
| 12167761 | LONGHORN STEAKHOUSE - CC VENDOR |
| 12167763 | LOOPNET - CC VENDOR |
| 12167769 | LORI DECICIO |
| 12167770 | LORI SCHNEIDER |
| 12167776 | LOVEE'S CAKES - CC VENDOR |
| 12167778 | LOWES |
| 12167782 | LUCID CHARTS - CC VENDOR |
| 12167783 | LUCILLE STOPPLEWORTH |
| 12167784 | LUGO POLLOS, INC |
| 12167787 | LUND FLORAL - CC VENDOR |
| 12167810 | MARIA GOERTZEN-NORIEGA - EMPLOYEE |
| 12167811 | MARIA PIZANO |
| 12167812 | MARIAH KNIGHT-GREEN |
| 12167827 | MASON LOPEZ |
| 12167828 | MASSAGE FIX |
| 12167833 | MASTERVUILDER - CC VENDOR |
| 12167837 | MAVERICK - CC VENDOR |
| 12167861 | MEGAN GUSTAFSON |
| 12167865 | MELISSA KOEHLER |
| 12167874 | MFS PARTS - CC VENDOR |
| 12167878 | MICHAEL SAICE - EMPLOYEE |
| 12167879 | MICHAEL WOLF |
| 12167880 | MICHELLE KING |
| 12167881 | MICHIGAN DEAPRT OF TREASURY |
| 12167883 | MICROSOFT |
| 12167884 | MICROTEL INN - CC VENDOR |
| 12167919 | MILDRED JACOBS - EMPLOYEE |
| 12167921 | MINDY KEOPPEL |

| | |
|---|---|
| 12167931 | MINNESOTA UNEMPLOYMENT INSURANCE |
| 12167933 | MISC CC VENDOR |
| 12167945 | MO BETTAHS - CC VENDOR |
| 12167946 | MOBILE AIR |
| 12167950 | MONTANA CSED |
| 12167962 | MONTANA UNEMPLOYMENT INS SERVICES |
| 12167989 | MOTEL 6 - CC VENDOR |
| 12168014 | MYCHOICESOFTWARE.COM |
| 12168017 | NAKISHA D JUAREZ |
| 12168019 | NAPA AUTO PARTS |
| 12168022 | NATALIE CARREON |
| 12168024 | NATIONAL CAR RENTAL - CC VENDOR |
| 12168026 | NATIONAL FRANCHISE ASSOC |
| 12168055 | NEBRASKA UNEMPLOYMENT SERVICES |
| 12168057 | NELMAR SECURITY PACKAGING |
| 12168065 | NEXMO LTD |
| 12168069 | NFIB |
| 12168075 | NIKKI NEWELL |
| 12168079 | NOAH ANDERSON |
| 12168084 | NOODLES & CO - CC VENDOR |
| 12168135 | O'REILLY AUTO PARTS - VISA 5.22 |
| 12168143 | OFFICE OF RECOVERY SERVICES |
| 12168155 | OLD 18 BAR & GRILL - CC VENDOR |
| 12168156 | OLD CHICAGO - CC VENDOR |
| 12168181 | OOMA 10678 |
| 12168209 | OOMA 17146 |
| 12168242 | OOMA 2982 |
| 12168288 | OOMA, INC, 525 ALMANOR AVENUE |
| 12168313 | PAISANOS - CC VENDOR |
| 12168329 | PAUL DANIELY II |
| 12168333 | PAYLESS CAR RENTAL - CC VENDOR |
| 12168334 | PC CONNECTION - CC VENDOR |
| 12168335 | PEACOCK ALLEY - CC VENDOR |
| 12168339 | PENSKE TRUCK RENTAL - CC VENDOR |
| 12168345 | PETTY CASH - BROADWAY, PETTY CASH |
| 12168346 | PETTY CASH - CDA, PETTY CASH |
| 12168347 | PETTY CASH - DOWNTOWN, PETTY CASH |
| 12168348 | PETTY CASH - HELENA, PETTY CASH |
| 12168349 | PETTY CASH - ID FALLS, PETTY CASH |
| 12168350 | PETTY CASH - JEAN MAXWELL, PETTY CASH |
| 12168351 | PETTY CASH - MERIDIAN, PETTY CASH |
| 12168352 | PETTY CASH - NORTHTOWN, PETTY CASH |
| 12168353 | PETTY CASH - POCATELLO, PETTY CASH |
| 12168354 | PETTY CASH - TWIN FALLS, PETTY CASH |
| 12168358 | PIE PIZZERIA - CC VENDOR |
| 12168371 | PLATT - VISA 5.22 |
| 12168384 | POLK CRANE SERVICES - 7.22 |
| 12168387 | PORTEUS - CC VENDOR |
| 12168388 | POS GLOBAL |
| 12168397 | PRAIRIELAND AWNING CANVAS & UPHOLSTERY |
| 12168410 | PRICELINE.COM - CC VENDOR |
| 12168422 | PROFLOWERS-CC VENDOR |
| 12168424 | PROMOTIONAL ITEMS - CC VENDOR |
| 12168435 | QDOBA - CC VENDOR |
| 12168436 | QSRSTORE.COM - CC VENDOR |
| 12168442 | QUALITY INN - CC VENDOR |
| 12168462 | RAMADA HOTEL-CC VENDOR |
| 12168472 | RAYSHAWN CATO |
| 12168480 | REALVNC - CC VENDOR |
| 12168481 | REBECCA WARNER - EMPLOYEE |
| 12168499 | REMOTE PC |
| 12168506 | RESIDENCE INN - CC VENDOR |
| 12168510 | RESTAURANT SUPPLY |

District/off: 1088-2                          User: admin                          Page 57 of 61
Date Rcvd: Mar 03, 2023                  Form ID: 309F1                      Total Noticed: 2882

| | |
|---|---|
| 12168517 | RICARDO HERNANDEZ |
| 12168574 | ROTO-ROOTER SLC |
| 12168587 | ROXIE OSBORNE |
| 12168594 | RUBY RIVER - CC VENDOR |
| 12168612 | SALT LAKE CITY PARKING - CC VENDOR |
| 12168616 | SAM HAMILTON |
| 12168617 | SAM'S CLUB - CC VENDOR |
| 12168618 | SAMANTHA ROTH |
| 12168631 | SASHA BROWN |
| 12168642 | SCOTT ANGIER |
| 12168668 | SERVICE 1 - CC VENDOR |
| 12168673 | SERVSAFE - CC VENDOR |
| 12168679 | SHANE BEHUNIN |
| 12168684 | SHAUN WRIDE |
| 12168692 | SHELBY SHIELDS |
| 12168693 | SHELL OIL - CC VENDOR |
| 12168709 | SILVIO DILLARD |
| 12168711 | SIRIUSXM |
| 12168712 | SITE ZEUS.COM |
| 12168723 | SMITH'S MARKET PLACE - CC VENDOR |
| 12168731 | SOCIETY FOR HUMAN RESOURCES - CC |
| 12168732 | SOFTWARE DIGITAL DOWNLOAD |
| 12168738 | SOUTH DAKOTA DEPARTMENT OF REVENUE |
| 12168755 | SOUTHWEST AIRLINES - CC VENDOR |
| 12168830 | STAR CITY APPLIANCE - CC VENDOR |
| 12168871 | SUE GARTNER |
| 12168874 | SUKI L LAFRANCHI |
| 12168885 | SUNBELT RENTALS - CC VENDOR |
| 12168889 | SUPER 8 - CC VENDOR |
| 12168907 | SXM SIRIUSXM |
| 12168908 | SYNDI KUMP |
| 12168909 | SYNDI KUMP |
| 12168917 | TACO JOHNS - CC VENDOR |
| 12168918 | TAGGART, CRAIG |
| 12168921 | TARA MARTENS |
| 12168931 | TAYLOR ROBERTSON |
| 12168979 | THE INSTITUTES - CC VENDOR |
| 12168981 | THE JUNCTION - CC VENDOR |
| 12168994 | THERMO KING - CC VENDOR |
| 12169007 | TIMOTHY SIEBER |
| 12169032 | TOWNEPLACE SUITES - CC VENDOR |
| 12169036 | TRAVELERS INSURANCE |
| 12169037 | TRAVELODGE - CC VENDOR |
| 12169038 | TRAVION COLLINS |
| 12169047 | TREYTON CARTER |
| 12169066 | TUCSON PRESSURE WASHER |
| 12169067 | TURBO AIR - CC VENDOR |
| 12169076 | TYLER BELGARDE |
| 12169077 | TYLER KANIA |
| 12169082 | UACPA |
| 12169083 | UBER TRIP - CC VENDOR |
| 12169091 | UNITED AIRLINES - CC VENDOR |
| 12169093 | UNITED PARCEL SERVICE |
| 12169101 | URBAN KITCHEN - CC VENDOR |
| 12169108 | USPS.COM |
| 12169110 | UTAH CORPORATIONS |
| 12169115 | UTAH DMV |
| 12169116 | UTAH DRIVERS LICENSE DIVISION |
| 12169128 | VANESSA RAMIREZ |
| 12169142 | VISA FUEL - CC VENDOR |
| 12169146 | VM WARE |
| 12169151 | VRBO.COM - CC VENDOR |
| 12169154 | WA DEPART OF LABOR & INDUSTRIES |

District/off: 1088-2                          User: admin                                    Page 58 of 61
Date Rcvd: Mar 03, 2023                       Form ID: 309F1                           Total Noticed: 2882

| | | |
|---|---|---|
| 12169171 | | WASHINGTON EMPLOYMENT SECUIRTY DEPART |
| 12169173 | | WASHINGTON PAID FAMILY MEDICAL LEAVE |
| 12169178 | | WASSERSTROM, PO BOX 933469, COLUMBUS, OH 44193 |
| 12169186 | | WATERS HARDWARE - VISA 7.22 |
| 12169198 | | WEBROOT |
| 12169206 | | WENDY CLARK-MANN |
| 12169218 | | WESTERN CHOICE - CC VENDOR |
| 12169242 | | WINGATE - CC VENDOR |
| 12169258 | | WYNDEE RENSHAW |
| 12169262 | | WYOMING DEPART OF REVENUE |
| 12169264 | | WYOMING DEPART OF WORKFORCE SERVICES |
| 12169282 | | XMISSION |
| 12169301 | | YOUNG FORD OF OGDEN - CC VENDOR |
| 12169309 | | ZIONS NATIONAL BANK |
| 12169312 | | ZIP RECRUITER |
| 12169313 | | ZOOM DRAIN - CC VENDOR |
| 12169314 | | ZUMMO INC., 1411 N.W. 84TH AVENUE, MIAMI, 0 |
| 12169315 | | ZURCHERS |
| 12166304 | *+ | BOYER MEDICAL SURGICAL ASSOCIATES, LLC, C/O THE BOYER COMPANY, 101 S 200 E, STE 200, SALT LAKE CITY, UT 84111-3112 |
| 12166676 | * | COCA-COLA USA, PO BOX 102703, ATLANTA, GA 30368-2703 |
| 12166701 | * | COMCAST, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 12167039 | *+ | ENERGY WEST MONTANA, PO BOX 2229, GREAT FALLS, MT 59403-2229 |
| 12169095 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, INTERNAL REVENUE SERVICE, OGDEN, UT 84201-0039 |
| 12168102 | * | NUCO2 LLC., P O BOX 417902, BOSTON, MA 02241-7902 |
| 12168696 | * | SHOES FOR CREWS, PO BOX 734176, CHICAGO, IL 60673-4176 |
| 12168860 | *+ | STRAIGHT FLUSH DRAIN SOLUTIONS, LLC, PO BOX 478, GREAT FALLS, MT 59403-0478 |
| 12169249 | *+ | WOODMAN REFRIGERATION, INC., 1616 6TH AVE, SE, ABERDEEN, SD 57401-6428 |
| 12165920 | ##+ | 1045 THIRD STREET, LLC, 1007 GRANT STREET, SANTA MONICA, CA 90405-1582 |
| 12165934 | ##+ | 406 HVAC, 5528 HOLIDAY AVE, BILLINGS, MT 59101-6354 |
| 12165942 | ##+ | A TO Z LOCK & KEY, 1900 4TH ST NE #3, GREAT FALLS, MT 59404-1960 |
| 12165968 | ##+ | ABSOLUTE FIRE PROTECTION,LLC, 101 N. PHILLIPPI ST., BOISE, ID 83706-1419 |
| 12165969 | ##+ | ABSOLUTE REFRIGERATION, LLC, 2716 61ST ST NW, ROCHESTER, MN 55901-3768 |
| 12165987 | ##+ | ACTION PLUMBING PLUS, INC, PO BOX 2987, GREAT FALLS, MT 59403-2987 |
| 12166085 | ## | AMERIPRIDE SERVICES INC., PO BOX 217, BEMIDJI, MN 56619-0217 |
| 12166086 | ## | AMERIPRIDE SERVICES INC., P O BOX 2020, BEMIDJI, MN 56619-2020 |
| 12166102 | ##+ | ANGELA BYRNES, PO BOX 2095, LAYTON, UT 84041-9143 |
| 12166132 | ##+ | ARCHWAY MARKETING SERVICES, INC, 19850 SOUTH DIAMOND LAKE ROAD, ROGERS, MN 55374-4571 |
| 12166149 | ##+ | ART & RAYS LOCK & SAFE, LLC, 2436 WEST CENTRAL AVENUE, MISSOULA, MT 59801-6464 |
| 12166219 | ##+ | BENNIE ARBOUR, 2624 CROOKED STICK LANE, MOUNT PLEASENT, SC 29466-8739 |
| 12166227 | ##+ | BETHANY REPAIR PLUMBING AND ROOTER LLC, 5325 S 79TH STREET, LINCOLN, NE 68516-6333 |
| 12166308 | ##+ | BRADLEY SECURITY, 8637 IDEAL AVE, GLENCOE, MN 55336-5223 |
| 12166315 | ##+ | BRIAN D RUSSELL ARCHITECTS, INC, 12312 SOUTH REDWOOD ROAD, RIVERTON, UT 84065-7008 |
| 12166335 | ##+ | BRUCE SIGN COOMPANY, 40535 254TH STREET, MITCHELL, SD 57301-5412 |
| 12166346 | ##+ | BULLDOG ROOTER, 3627 E OLIVE AVE., SPOKANE, WA 99202-4621 |
| 12166372 | ##+ | C&B ASPHALT PAVING, 1431 W JEAN CIR, LINCOLN, NE 68522-1932 |
| 12166396 | ##+ | CARBON COUNTY CIRCUIT COURT, 415 W PINE ROOM 4, RAWLINS, WY 82301-5565 |
| 12166412 | ##+ | CASPER FIRE EXTINGUISHER SERVICE, INC., PO BOX 1441, CASPER, WY 82602-1441 |
| 12166422 | ##+ | CBB COLLECTIONS, P.O. BOX 50099, BILLINGS, MT 59105-0099 |
| 12166449 | ##+ | CENTURY LIGHTING CENTER, INC., PO BOX 110, OGDEN, UT 84402-0110 |
| 12166478 | ##+ | CERTIFY, 20 YORK STREET, STE 201, PORTLAND, ME 04101-4694 |
| 12166531 | ##+ | CITY OF BISBEE -INACTIVE, 118 ARIZONA STREET, BISBEE, AZ 85603-1800 |
| 12166550 | ##+ | CITY OF DICKINSON, 99 2ND STREET EAST, DICKINSON, ND 58601-5222 |
| 12166571 | ##+ | CITY OF HAMILTON, 223 SOUTH SECOND STREET, HAMILTON, MT 59840-2557 |
| 12166665 | ##+ | CLEANPLAY INC, PO BOX 12727, OVERLAND PARK, KS 66282-2727 |
| 12166668 | ##+ | CLEARLY BETTER WINDOW CLEANING, 1909 E PARK LANE, #B, POST FALLS, ID 83854-7599 |
| 12166688 | ##+ | COLLECTION CENTER, INC.-BISMARCK, P O BOX 2354, BISMARCK, ND 58502-2354 |
| 12166691 | ##+ | COLLIN MORRIS, 6332 CHERRY VALLEY PLACE, WEST VALLEY CITY, UT 84118-9326 |
| 12166692 | ##+ | COLLINS LANDSCAPE SERVICES, PO BOX 304, MERIDIAN, ID 83680-0304 |
| 12166763 | ##+ | CORY DUGAN, 21126 N 92ND LANE, PEORIA, AZ 85382-8370 |
| 12166857 | ##+ | DANIELLA CASTILLO, 2137 E BOULEVARD AVE, APT 4, BISMARCK, ND 58501-2952 |

District/off: 1088-2
Date Rcvd: Mar 03, 2023

User: admin
Form ID: 309F1

Page 59 of 61
Total Noticed: 2882

| | | |
|---|---|---|
| 12166860 | ##+ | DARIEN WILLIAMS, 3061 32ND STREET SOUTH, APT 10, FARGO, ND 58103-7865 |
| 12166864 | ##+ | DAVID AGUIRRE, 7344 E POINCIANA PL, TUCSON, AZ 85730-3700 |
| 12166865 | ##+ | DAVID NICHOLSON, 339 S 700 W, TREMONTON, UT 84337-1717 |
| 12166932 | ##+ | DLH REFRIGERATION, 5719 S MOUNTAIN SIDE LN, HEREFORD, AZ 85615-8811 |
| 12166939 | ##+ | DON DALTON, 8306 CARLI CT, MILLERSVILLE, MD 21108-1278 |
| 12166962 | ##+ | DSL NORTHWEST, INC., 21513 84TH AVENUE S, KENT, WA 98032-1960 |
| 12166976 | ##+ | DWAYNE JOHNSON, 408 LANE ST, LEWISTOWN, MT 59457-8313 |
| 12166981 | ##+ | E.A.ELECTRIC LLC, 925 W CACCUS RD, SAFFORD, AZ 85546-9444 |
| 12167007 | ##+ | EDDY ELECTRIC, INC., PO BOX 171, EMERY, SD 57332-0171 |
| 12167114 | ##+ | FIRE AND ICE REFRIGERATION, 2795 WEST VILLARD ST, DICKINSON, ND 58601-2486 |
| 12167128 | ##+ | FLAMENT-ULMAN,INC., P O BOX 698, MOORHEAD, MN 56561-0698 |
| 12167145 | ##+ | FORD & CRANE PLLC, 4161 N THANKSGIVING WAY, SUITE 300, LEHI, UT 84043-4064 |
| 12167177 | ##+ | GAG SHEET METAL,INC, 106 3RD NORTH, NEW ULM, MN 56073-1624 |
| 12167204 | ##+ | GENIEVA ROMERO, 504 E MAPLE STREET, RAWLINS, WY 82301-5810 |
| 12167215 | ##+ | GILA VALLEY IRRIGATION DISTRICT, UNION CANAL, 2586 W HWY 70, THATCHER, AZ 85552-5472 |
| 12167259 | ##+ | GRANT'S MECHANICAL, 3239 15TH STREET SOUTH, BOX 7128, FARGO, ND 58104-7204 |
| 12167276 | ##+ | GREEN VALLEY-SAHUARITA LOCKSMITHS LLC, 318 E. VIA PUENTE DE LAS ROSAS, SAHUARITA, AZ 85629-8875 |
| 12167317 | ##+ | HARVEST CLEANING SERVICE, 102 E. LYNDALE AVE, HELENA, MT 59601-2911 |
| 12167321 | ##+ | HAYDEN BEVERAGE COMPANY, P.O. BOX 15619, BOISE, ID 83715-5619 |
| 12167344 | ##+ | HEISS ELECTRIC INC, 1312 ROAD 16, YORK, NE 68467-8205 |
| 12167353 | ##+ | HERITAGE FOOD SERVICE GROUP, INC., 5130 EXECUTIVE BLVD, FORT WAYNA, IN 46808-1149 |
| 12167359 | ##+ | HIGH ALTITUDE NURSERY AND LANDSCAPING, 1200 SKYLINE RD, LARAMIE, WY 82070-8947 |
| 12167385 | ##+ | HOPE AND RECOVERY RESOURCE CENTER, 210 E CENTER ST. D, POCATELLO, ID 83201-6352 |
| 12167423 | ##+ | IDAHO WINE MERCHANT, 5103 N SAWYER AVE, GARDEN CITY, ID 83714-1490 |
| 12167426 | ##+ | IKKEE JACKSON, 919 16TH ST N, UNIT D, FARGO, ND 58102-3917 |
| 12167456 | ##+ | J&H YARD CARE, 700 IRENE AVE, WILLMAR, MN 56201-4668 |
| 12167483 | ##+ | JANICEK PROPERTIES LLC, PO BOX 50201, BOISE, ID 83705-0964 |
| 12167502 | ##+ | JENKINS BEVERAGE MONTANA INC, 505 5TH STREET, TOWNSEND, MT 59644-2121 |
| 12167548 | ##+ | JOSHUA JACOBS, 3315 VALLEYWOOD DR, MANHATTAN, KS 66502-7206 |
| 12167675 | ##+ | LAWN THUMBS LAWN MOWING COMPANY, 3223 NORTH CANYON RD, PROVO, UT 84604-4550 |
| 12167712 | ##+ | LES PEDERSEN CONSTRUCTION, 3210 3RD AVE S, GREAT FALLS, MT 59405-3324 |
| 12167726 | ##+ | LIFETIME PAVING SYSTEMS, PO BOX 7353, KALISPELL, MT 59904-0353 |
| 12167814 | ##+ | MARK LIGGETT CONSTRUCTION COMPANY INC, 3000 DIVISION RD, GREAT FALLS, MT 59404-1029 |
| 12167815 | ##+ | MARK STANGER, 3825 W 2200 N, OGDEN, UT 84404-9276 |
| 12167816 | ##+ | MARK WESTERN, 1100 8TH AVE N, GREAT FALLS, MT 59401-1118 |
| 12167819 | ##+ | MARMON LINK INC, 101 BROADWAY ST W, SUITE 300, OSSEO, MN 55369-1546 |
| 12167820 | ##+ | MARTHA PRESAS, 2575 N. 1100 W., LAYTON, UT 84041-1282 |
| 12167829 | ##+ | MASTEL'S HEATING &A/C, INC., 201 2ND ST N W, JAMESTOWN, ND 58401-3103 |
| 12167839 | ##+ | MCBRIDE MECHANICAL, INC, 2403 DAHLIA LN., BILLINGS, MT 59102-2325 |
| 12167852 | ##+ | MCLEOD COUNTY AUDITOR - TREASURER, 2391 HENNEPIN AVE. N., GLENCOE, MN 55336-5031 |
| 12167858 | ##+ | MECH TECH SERVICE, LLC, 210 E 37TH ST #3, GARDEN CITY, ID 83714-6473 |
| 12167912 | ## | MIDWEST REFRIGERATION INC., P O BOX 13301, GRAND FORKS, ND 58208-3301 |
| 12167938 | ## | MISSOULIAN, C/O MISSOULIAN, PO BOX 31238, BILLINGS, MT 59107-1238 |
| 12167939 | ## | MITCHELL TELECOM, 1801 N MAIN ST STE 25, MITCHELL, SD 57301-1056 |
| 12167940 | ## | MITCHELL TELECOM 2082, 1801 N MAIN ST STE 25, MITCHELL, SD 57301-1056 |
| 12167949 | ##+ | MONTANA BROOM & BRUSH, PO BOX 5837, HELENA, MT 59604-5837 |
| 12168004 | ##+ | MR. SQUEEGEE WINDOW CLEANING INC., P O BOX 49, BISMARCK, ND 58502-0049 |
| 12168082 | ##+ | NON-TYPICAL EXCAVATION, LLC, 3489 W 2565 N, PLAIN CITY, UT 84404-9132 |
| 12168097 | ##+ | NORTHWEST REGISTERED AGENT LLC, 906 W 2ND AVE STE 100, SPOKANE, WA 99201-4540 |
| 12168145 | ##+ | OFFICE OF THE COURT TRUSTEE, 801 N WASHINGTON,SUITE D, JUNCTION CITY, KS 66441-2483 |
| 12168164 | ##+ | ON THE BALL PLUMBING, LLC, 2263 WRIGHT AVE STE 3, TWIN FALLS, ID 83301-7951 |
| 12168325 | ##+ | PARTY PIPELINE, 712 N 1060 W, OREM, UT 84057-3556 |
| 12168340 | ##+ | PEOPLES SMALL LOAN CO, 600 N PARK AVE, PARK RAPIDS, MN 56470-1159 |
| 12168394 | ##+ | PRAIRIE GROVE, INC, 702 13TH AVE E, WEST FARGO, ND 58078-3304 |
| 12168402 | ##+ | PREMIER COMPUTING, 10855 S RIVERFRONT PARKWAY, STE 500, SOUTH JORDAN, UT 84095-5628 |
| 12168427 | ##+ | PROTECTION SYSTEMS,INC, 901 PAGE DRIVE, FARGO, ND 58103-2392 |
| 12168496 | ##+ | REINHART FOODSERVICE, PO BOX 111608, OMAHA, NE 68111-5608 |
| 12168518 | ##+ | RICHARD B SWINNEY, TRUSTEE, 2029 PORT BRISTOL CIR., NEWPORT BEACH, CA 92660-5414 |
| 12168540 | ##+ | ROBERT ERTMANN, 1435 S 350 W, BOUNTIFUL, UT 84010-7332 |
| 12168558 | ##+ | ROEN LAWN SERVICE, 1122 11TH AVE SE, JAMESTOWN, ND 58401-5829 |
| 12168585 | ##+ | ROXANNE BENNER, 42 RABBIT LANE, RIVERTON, WY 82501-9782 |
| 12168605 | ##+ | SALINA IRON & METAL COMPANY, PO BOX 1155, SALINA, KS 67402-1155 |
| 12168627 | ##+ | SANITARY GARBAGE CO., INC, PO BOX 846, BEATRICE, NE 68310-0846 |

| | | |
|---|---|---|
| 12168637 | ##+ | SCHENDEL LAWN & LANDSCAPE, 4707 SW 6TH AVE, TOPEKA, KS 66606-2273 |
| 12168677 | ## | SHAMROCK FOODS COMPANY, PO BOX 52438, PHOENIX, AZ 85072-2438 |
| 12168682 | ##+ | SHARLYN CUMMINGS, 40 ALTA VISTA WAY, DALY CITY, CA 94014-1401 |
| 12168708 | ##+ | SILVERTIP HOLDINGS, LLC, SPENCE ERWIN, PO BOX 751, GALLATIN GATEWAY, MT 59730-0751 |
| 12168717 | ##+ | SKY INSURANCE TECHNOLOGIES, LLC, 18 INTERCHANGE BLVD, SUITE A, GRENVILE, SC 29607-6508 |
| 12168722 | ##+ | SMITH'S DECK & LAWN CARE, 8430 HWY K16, HOLTON, KS 66436-8352 |
| 12168758 | ##+ | SOUTHWESTERN DISTRICT HEALTH UNIT, 227 16TH ST WEST, DICKINSON, ND 58601-4675 |
| 12168866 | ##+ | STUART DUKE, 20211 PINELAKE CROSSING COURT, SPRING, TX 77379-2577 |
| 12168902 | ##+ | SWEET PEA SEWER & SEPTIC, 9424 FUTURITY DR., MISSOULA, MT 59808-9427 |
| 12168904 | ##+ | SWIRE COCA COLA, USA, P.O. BOX 1410, DRAPER, UT 84020-1110 |
| 12168914 | ##+ | SYSTEMS 4, 430 N SANTA FE AVE, SALINA, KS 67401-2054 |
| 12168922 | ##+ | TARA MARTENS, 418 MONROE AVE, HELENA, MT 59601-6173 |
| 12168927 | ##+ | TAYLOR FREEZER CO. OF UTAH, INC., 50 WEST BOWERS WAY, SALT LAKE CITY, UT 84115-2607 |
| 12169001 | ##+ | TIM BISBOCCI, 711 ALTON DRIVE, PROSPER, TX 75078-1680 |
| 12169064 | ##+ | TRUSTED NETWORK SOLUTIONS, 406 LAWNDALE DRIVE, SALT LAKE CITY, UT 84115-2917 |
| 12169065 | ##+ | TSBL DISTRIBUTING LLC, 1475 COMMERCE DRIVE, SUITE 100, MENDOTA HEIGHTS, MN 55120-3401 |
| 12169119 | ##+ | UTAH MEDIA GROUP, 4770 SOUTH 5600 WEST, WEST VALLEY CITY, UT 84118-7427 |
| 12169131 | ##+ | VERCON, INC, PO BOX 2810, BAXTER, MN 56425-2810 |
| 12169163 | ##+ | WALTER WHITED, 15314 CAMDEN AVE, OMAHA, NE 68116-8448 |
| 12169180 | ## | WASTE MANAGEMENT, PO BOX 78251, PHOENIX, AZ 85062-8251 |
| 12169181 | ## | WASTE MANAGEMENT, PO BOX 9001054, LOUISVILLE, KY 40290-1054 |
| 12169183 | ##+ | WASTETEK SOLUTIONS, 1626 22ND AVE SOUTH, GREAT FALLS, MT 59405-6008 |
| 12169220 | ##+ | WESTERN STATES FIRE PROTECTION CO., P.O. BOX 908, MISSOULA, MT 59806-0908 |
| 12169227 | ##+ | WHITEHEAD WHOLESALE ELECTRIC, INC, PO BOX 110, OGDEN, UT 84402-0110 |
| 12169260 | ##+ | WYOMING CHILD SUPPORT ENFORCEMENT, PO BOX 1027, CHEYENNE, WY 82003-1027 |

TOTAL: 389 Undeliverable, 9 Duplicate, 121 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Mar 05, 2023                  Signature:          /s/Gustava Winters

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on March 3, 2023 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| David W. Newman tr | on behalf of U.S. Trustee United States Trustee david.w.newman@usdoj.gov Lindsey.Huston@usdoj.gov;James.Gee@usdoj.gov;Rinehart.Peshell@usdoj.gov;Rachelle.D.Armstrong@usdoj.gov;Brittany.Eichorn@usdoj.gov |
| James T. Markus | on behalf of Debtor Meridian Restaurants Unlimited  LC, a Utah limited liability company jmarkus@MarkusWilliams.com, sschaefer@markuswilliams.com |
| Michael R. Johnson | on behalf of Debtor Meridian Restaurants Unlimited  LC, a Utah limited liability company mjohnson@rqn.com, docket@rqn.com;ASanchez@rqn.com |
| Peter J. Kuhn | on behalf of U.S. Trustee United States Trustee Peter.J.Kuhn@usdoj.gov James.Gee@usdoj.gov;Lindsey.Huston@usdoj.gov;Rinehart.Peshell@usdoj.gov;Rachelle.D.Armstrong@usdoj.gov;Brittany.Eichorn@usdoj.gov |

District/off: 1088-2                                        User: admin                                        Page 61 of 61
Date Rcvd: Mar 03, 2023                               Form ID: 309F1                              Total Noticed: 2882

United States Trustee
                          USTPRegion19.SK.ECF@usdoj.gov


TOTAL: 5