Blake D. Miller (#4090)
Deborah R. Chandler (#12057)
ANDERSON & KARRENBERG
50 W. Broadway, Suite 600
Salt Lake City, UT 84101
Telephone: 801-534-1700
Fax: 801-364-7697
bmiller@aklawfirm.com
dchandler@aklawfirm.com

Samuel C. Wisotzkey (Pro Hac Vice
Pending)
KOHNER, MANN & KAILAS, S.C.
Washington Building
Barnabas Business Center
4650 N. Port Washington Rd.
Milwaukee, WI 53212-1059
Phone: (414) 962-5110
Fax: (414) 962-8725
swisotzkey@kmksc.com

Attorneys for Reinhart Foodservice, L.L.C.

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF UTAH
## CENTRAL DIVISION

| | |
|---|---|
| In re:<br><br>MERIDIAN RESTAURANTS UNLIMITED, LC; LOVELOUD RESTAURANTS, LC; AZM RESTAURANTS, LC; HR RESTAURANTS, LC; MR RESTAURANTS, LC; NDM RESTAURANTS, LC; and NKS RESTAURANTS, LC,<br><br>Debtors-in-Possession. | Bankruptcy Case No. 23-20731-KRA<br>Bankruptcy Case No. 23-20732-KRA<br>Bankruptcy Case No. 23-20733-KRA<br>Bankruptcy Case No. 23-20736-KRA<br>Bankruptcy Case No. 23-20737-KRA<br>Bankruptcy Case No. 23-20738-KRA<br>Bankruptcy Case No. 23-20739-KRA<br><br>Chapter 11<br><br>Judge Kevin R. Anderson<br><br>Jointly Administered Under<br>Bankruptcy Case No. 23-20731-KRA |

## REINHART FOODSERVICE, L.L.C.'S MOTION FOR
## ALLOWANCE OF ITS 503(b)(9) CLAIMS AND ALLOWANCE AND IMMEDIATE
## PAYMENT OF ITS PACA CLAIMS

Reinhart Foodservice, L.L.C., d/b/a Performance Foodservice – Omaha; and d/b/a

Performance Foodservice – Twin Cities ("Reinhart"), by its undersigned attorneys and for its

1

Motion for Allowance of its 503(b)(9) Claims and Allowance and Immediate Payment of its PACA

Claims (the "Motion"), states as follows:

## JURISDICTION AND BACKGROUND

1.       This court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.

Venue is appropriate in this court pursuant to 28 U.S.C. §§ 1408 and 1409. This is a core

proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.       On March 2, 2023 (the "Petition Date"), Meridian Restaurants Unlimited, L.C. (the

"Debtor") and its related debtor-entities NDM Restaurants, L.C. and NKS Restaurants, L.C.

("NDM" and "NKS" respectively; and collectively with all jointly administered debtors, the

"Debtors") filed voluntary petitions for relief under Chapter 11 of Title 11 of the United States

Code, 11 U.S.C. §§ 101 *et. seq.* (the "Bankruptcy Code").

3.       As of the date of this Motion, no trustee has been appointed for the Debtors'

businesses or properties.

4.       Prior to the Petition Date, Reinhart, d/b/a Performance Foodservice – Twin Cities

supplied NDM with certain goods, in the form of food, food products, and related goods at 33

separate locations owned or operated by NDM.

5.       A summary, including invoice numbers, invoice dates, and value of the goods

shipped to NDM prior to the Petition Date is attached hereto as **Exhibit A**.

6.       Prior to the Petition Date, Reinhart, d/b/a Performance Foodservice – Omaha

supplied NKS with certain goods, in the form of food, food products and related goods, at 26

separate locations owned or operated by NKS.

7.      A summary, including invoice numbers, invoice dates, and value of the goods shipped to NKS prior to the Petition Date is attached hereto as **Exhibit B**.

8.      Several shipments of goods from Reinhart were received by NDM within 20 days prior to the Petition Date.  As indicated by Exhibit A, Reinhart is owed $479,742.85 by NDM for goods received by NDM within 20 days prior to the Petition Date (the "NDM 503(b)(9) Claim").

9.      Several shipments of goods from Reinhart were also received by NKS within 20 days prior to the Petition Date.  As indicated by Exhibit B, Reinhart is owed $470,166.54 by NKS for goods received by NKS within 20 days prior to the Petition Date (the "NKS 503(b)(9) Claim," and collectively with the NDM 503(b)(9) Claim as the "503(b)(9) Claims").

10.     The collective amount owed to Reinhart for its 503(b)(9) Claims is $949,909.39. *See* Exhibit A, Exhibit B.

11.     Reinhart is also a supplier of perishable agricultural commodities, as defined by 7 U.S.C. § 499a(4), and is protected by the Perishable Agricultural Commodities Act 7 U.S.C. Sections 499(a)-(s) ("PACA"). Prior to the Petition Date, Reinhart supplied certain agricultural commodities ("Produce") to the Debtors and Reinhart is entitled to protection under PACA for the delivery of the Produce, in addition to its 503(b)(9) Claims.

12.     The Debtors sold some or all of the Produce supplied by Reinhart and thereby the establishment of a statutory trust under PACA is required. See 7 U.S.C. § 499e(c). PACA trust assets are not property of the estate, and any creditor receiving a payment from the trust fund may be required to disgorge that payment.

13.    The total amount of Produce delivered to NDM prior to the Petition Date and for which Reinhart is entitled to the protections of PACA is $11,409.09 (the "NDM PACA Claim"). *See* **Exhibit C**.

14.    The total amount of Produce delivered to NKS prior to the Petition Date and for which Reinhart is entitled to the protections of PACA is $11,337.60 (the "NKS PACA Claim," and collectively with the NDM PACA Claim as the "PACA Claims"). See Exhibit C.

15.    The collective amount owed to Reinhart for its PACA Claims is $22,746.69.[1] *See* Exhibit C.

16.    Due to the volume of documents comprising the invoices, proofs of delivery, and other documents supporting the 503(b)(9) Claims and the PACA Claims, copies of all documents supporting the Claims are not included with this Motion.  Reinhart can provide copies of such documents on request made to the undersigned.

## ARGUMENT—ALLOWANCE AND PAYMENT OF THE 503(b)(9) CLAIMS

17.    Pursuant to Section 503(b)(9) of the Bankruptcy Code, "[a]fter notice and a hearing, there shall be allowed administrative expenses . . . including … the value of any goods received by the debtor within 20 days before the date of commencement of a case under this title in which the goods have been sold to the debtor in the ordinary course of such debtor's business."

18.    The goods shipped to the Debtors were sold in the ordinary course of the Debtors' businesses, and the Debtors received such goods comprising the 503(b)(9) Claims within 20 days of the Petition Date, as illustrated by Exhibits A and B.

---

[1] Of the total amount of Reinhart's PACA Claims, $18,754.49 is also entitled to protection as part of Reinhart's 503(b)(9) Claims.

19.     Because the goods were necessary to assist in running the Debtors' businesses, Reinhart has provided a benefit to the estate for which it has not been compensated.

20.     In regard to its dealings with NDM, Reinhart has an administrative priority claim in the amount of $479,742.85 against NDM as of the Petition Date for the NDM 503(b)(9) Claim and is entitled to payment thereof.

21.     In regard to its dealings with NKS, Reinhart has an administrative priority claim in the amount of $470,166.54 against NKS as of the Petition Date for the NKS 503(b)(9) Claim and is entitled to payment thereof.

22.     The timing for payment of an administrative expense is left to the discretion of the court. *In re Plastech Engineered Products, Inc.*, 394 B.R. 147, 152 (Bankr. E.D. Mich. 2008); *In re NE Opco, Inc.*, 501 B.R. 233, 259 (Bankr. D. Del. 2013).

23.     Reinhart has a total administrative priority claim of $949,909.39 as of the Petition Date for the 503(b)(9) Claims. While Reinhart understands that the provisions of 11 U.S.C. § 1129(a)(9) provide that the 503(b)(9) Claim may not have to be paid until the effective date of any plan, given the amount and the nature of the claims, Reinhart believes the Debtors should immediately commence appropriate payments on the 503(b)(9) Claims.  To obtain confirmation of a plan, the Debtors will have to demonstrate that they have cash available to pay the 503(b)(9) Claims in any event, so if they reduce or eliminate these claims prior to plan confirmation, plan feasibility will be enhanced.  This could also enhance the cash available to pay unsecured creditors or other claimants at an earlier time.

24.     Nothing contained herein is a waiver of any post-petition administrative expense

claims that Reinhart has or may have against any of the Debtors that are not identified herein.

### ALLOWANCE AND PAYMENT
### OF "PACA" CLAIMS AGAINST NDM

25.     Paragraphs 1 through 24 above are re-alleged as though fully set forth at length

herein.

26.     Reinhart is a supplier of perishable agricultural commodities, as defined by 7

U.S.C. § 499a(4), and is protected by PACA. Prior to the Petition Date, Reinhart supplied certain

Produce to NDM.

27.     NDM sold some or all of the Produce supplied by Reinhart and thereby the

establishment of a statutory trust under PACA is required. See 7 U.S.C. § 499e(c). PACA trust

assets are not property of the estate, and any creditor receiving a payment from the trust fund may

be required to disgorge that payment.

28.     Prior to the Petition Date, Reinhart provided NDM with PACA-protected Produce

totaling $11,409.09.  Reinhart is entitled to payment for these pre-petition amounts out of the

PACA trust, and NDM should be ordered to make immediate payment of this amount.  See Exhibit

C.[2]

29.     Due to the volume of documents comprising the invoices, proofs of delivery, and

other documents supporting the NDM PACA Claim, copies of all documents supporting this claim

---

[2] Of the total amount supplied to NDM and protected by PACA, $9,493.31 was supplied within 20 days prior to the
Petition Date and is also included within Reinhart's 503(b)(9) Claims.  That means a total of $1,915.78 of the NDM
PACA Claim was provided outside the 20-day period.

are not included with this Motion. Reinhart can provide copies of such documents on request made to the undersigned.

30.     Nothing contained herein is a waiver of any post-petition PACA claims that Reinhart has or may have against any of the Debtors that are not identified herein.

## ALLOWANCE AND PAYMENT
## OF "PACA" CLAIMS AGAINST NKS

31.     Paragraphs 1 through 30 above are re-alleged as though fully set forth at length herein.

32.     Reinhart is a supplier of perishable agricultural commodities, as defined by 7 U.S.C. § 499a(4), and is protected by PACA. Prior to the Petition Date, Reinhart supplied certain produce to NKS.

33.     NKS sold some or all of the produce supplied by Reinhart and thereby the establishment of a statutory trust under PACA is required. See 7 U.S.C. § 499e(c). PACA trust assets are not property of the estate, and any creditor receiving a payment from the trust fund may be required to disgorge that payment.

34.     Prior to the Petition Date, Reinhart provided NKS with PACA-protected Produce totaling $11,337.60.  Reinhart is entitled to payment for these pre-petition amounts out of the PACA trust, and NKS should be ordered to make immediate payment of this amount.  See Exhibit C.[3]

---

[3] Of the total amount supplied to NKS and protected by PACA, $9,261.18 was supplied within 20 days prior to the Petition Date and is also included within Reinhart's 503(b)(9) Claims.  That means a total of $2,076.42 of the NKS PACA Claim was provided outside the 20-day period.

35.     Due to the volume of documents comprising the invoices, proofs of delivery, and other documents supporting the NKS PACA Claim, copies of all documents supporting the Claim are not included with this Motion. Reinhart can provide copies of such documents on request made to the undersigned.

36.     Nothing contained herein is a waiver of any post-petition PACA claims that Reinhart has or may have against any of the Debtors that are not identified herein.

37.     Reinhart further reserves the right to assert any and all other claims of whatever kind or nature that it has, or it may have, against the Debtors. The filing of this Motion is not a waiver or release of any claims or rights of Reinhart against any other person or entity relating to the shipments, an election of remedies, or a waiver of any past, present, or future defaults.

**WHEREFORE**, Reinhart respectfully requests that the Court enter an order:

a.    Allowing its 503(b)(9) Claims and its PACA Claims in full;

b.    Authorizing, but not directing, the Debtors to payment of the 503(b)(9) Claims at such times and in such amounts as may be agreed upon between the Debtors and Reinhart. or otherwise in accordance with the Bankruptcy Code;

c.    Directing the Debtors to make payment immediately on the PACA Claims, or otherwise in accordance with the Bankruptcy Code; and,

d.    Awarding Reinhart such other and further relief as the Court deems just and proper.

Dated: April 26, 2023

**ANDERSON & KARRENBERG**

*/s/ Deborah R. Chandler*
Deborah R. Chandler

**KOHNER, MANN & KAILAS, S.C.**

/s/ *Samuel C. Wisotzkey*

SAMUEL C. WISOTZKEY
(WI Bar no. 1029537)
SAMUEL M. DRAVER
(WI Bar no. 1097520)
Washington Building
Barnabas Business Center
4650 N. Port Washington Rd.
Milwaukee, WI 53212-1059
Phone: (414) 962-5110
Fax: (414) 962-8725
Email: swisotzkey@kmksc.com

Attorneys for Reinhart Foodservice, L.L.C.

## <u>CERTIFICATE OF SERVICE BY ELECTRONIC NOTICE (CM/ECF)</u>

I hereby certify that on April 26, 2023, I electronically filed the foregoing document with the United States Bankruptcy Court for the District of Utah by using the CM/ECF system. I further certify that the parties of record in this case, as identified below, are registered CM/ECF users.

- **James W. Anderson**   jwa@clydesnow.com, gmortensen@clydesnow.com
- **J. Thomas Beckett**   tbeckett@parsonsbehle.com, ecf@parsonsbehle.com;brothschild@parsonsbehle.com
- **Jared E Berg**   jberg@berglawllc.com
- **David P. Billings**   dbillings@fabianvancott.com, mbeck@fabianvancott.com
- **Darwin H. Bingham**   dbingham@scalleyreading.net, cat@scalleyreading.net
- **Matthew M. Boley**   mboley@ck.law
- **Lacey S. Bryan**   lbryan@markuswilliams.com
- **Matthew James Burne**   matthew.burne@usdoj.gov, rinehart.peshell@usdoj.gov,james.gee@usdoj.gov,lindsey.huston@usdoj.gov,rachelle.d.h ughes@usdoj.gov,brittany.eichorn@usdoj.gov
- **Ryan C. Cadwallader**   rcadwallader@kmclaw.com, twhite@kmclaw.com
- **Peter A. Cal**   pcal@shermanhoward.com, rneal@shermanhoward.com,efiling@shermanhoward.com
- **Joseph M.R. Covey**   jcovey@parrbrown.com, calendar@parrbrown.com;lstumpf@parrbrown.com
- **P. Matthew Cox**   mw@scmlaw.com, ec@scmlaw.com
- **William G. Cross**   wcross@markuswilliams.com, sschaefer@markuswilliams.com;docket@markuswilliams.com;janderson@marksuwillia ms.com
- **Kenyon D. Dove**   defaultservices@smithknowles.com
- **Michael Allen Gehret**   mgehret@atllp.com, ymurphy@atllp.com;sirvin@atllp.com;ecf@atllp.com;michael-gehret-6922@ecf.pacerpro.com
- **John S. Gygi**   john.gygi@sba.gov
- **Jack N. Hardwick**   jhardwick@sommerudall.com
- **Geoffrey A. Heaton**   gheaton@duanemorris.com, dmicros@duanemorris.com
- **Jared Inouye**   jinouye@btjd.com, docketing@btjd.com;cmontoya@btjd.com;kdunn@btjd.com;sruiz@btjd.com
- **Michael R. Johnson**   mjohnson@rqn.com, docket@rqn.com;ASanchez@rqn.com;RQN@ecfalerts.com
- **Penrod W. Keith**   penrod.keith@dentons.com, kristin.hughes@dentons.com
- **Peter J. Kuhn**   Peter.J.Kuhn@usdoj.gov, James.Gee@usdoj.gov;Lindsey.Huston@usdoj.gov;Rinehart.Peshell@usdoj.gov;Rachell e.D.Armstrong@usdoj.gov;Brittany.Eichorn@usdoj.gov
- **David H. Leigh**   dleigh@rqn.com, ASanchez@rqn.com;docket@rqn.com

- **James T. Markus**   jmarkus@markuswilliams.com,
  sschaefer@markuswilliams.com;Docket@markuswilliams.com
- **David W. Newman tr**   david.w.newman@usdoj.gov,
  Lindsey.Huston@usdoj.gov;James.Gee@usdoj.gov;Rinehart.Peshell@usdoj.gov;Rachell
  e.D.Armstrong@usdoj.gov;Brittany.Eichorn@usdoj.gov
- **Ellen E. Ostrow**   eostrow@foley.com, lbailey@foley.com;ellen-ostrow-
  4512@ecf.pacerpro.com
- **David L. Pinkston**   dlp@scmlaw.com,
  ec@scmlaw.com;mw@scmlaw.com;intakeclerk@scmlaw.com
- **George W. Pratt**   gpratt@buchalter.com
- **Mark C. Rose**   mrose@mbt-law.com, markcroselegal@gmail.com
- **Jeremy C. Sink**   jsink@kmclaw.com, mcarlson@kmclaw.com
- **Jeffrey L. Trousdale**   jtrousdale@cohnekinghorn.com,
  mparks@ck.law;apetersen@ck.law
- **United States Trustee**   USTPRegion19.SK.ECF@usdoj.gov
- **Aaron M. Waite**   aaronmwaite@agutah.gov
- **Steven T. Waterman**   waterman.steven@dorsey.com,
  bingham.karen@dorsey.com,steven-waterman-9367@ecf.pacerpro.com
- **Andrew R. Welch**   awelch@messner.com
- **Melinda Willden tr**   melinda.willden@usdoj.gov,
  Lindsey.Huston@usdoj.gov;James.Gee@usdoj.gov;Rinehart.Peshell@usdoj.gov;Rachell
  e.D.Armstrong@usdoj.gov;Brittany.Eichorn@usdoj.gov

I further certify that the parties below were served via US Mail, first class, postage prepaid.

**Paul J. Battista**
Venable, LLP
100 SE 2nd Street Ste 4400
Miami, FL 33131

**Michaela C. Crocker**
Katten Muchin Rosenman LLP
2121 North Pearl Street
Suite 1100
Dallas, TX 75201

**Erin Edelman**
Armstrong Teasdale
7700 Forsyth Blvd.
Suite 1800
St Louis, MO 63105

**William B. Freeman**
Katten Muchin Rosenman LLP
515 South Flower Street
Suite 4150
Los Angeles, CA 90071-2212

**Glenn D. Moses**
Venable, LLP
100 SE 2nd Street, Suite 4400
Miami, FL 33131

**Michael S. Myers**
Ballard Spahr LLP
2029 Century Park East
Suite 1400
Los Angeles, CA 90067

**Joel F. Newell**
Jennings Strouss & Salmon, PLC
1 E Washington Street
Suite 1900
Phoenix, AZ 85004-2554

*/s/Yvonne Mahoney*
Yvonne Mahoney

EXHIBIT A
NDM Restaurants

| COMPANY | CUSTOMER | SEARCH_NAME | TRANS_TYPE | LAWSON_TRANSNBR | INVOICE_NUMBER | TRANS_DATE | DUE_DATE | TRAN_AMT | OPEN_AR | DAYS_OUT | PMT_BATCH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 508 | 50831916 | BURGER KING #14060-WILLMA | C | 23508502078 | 502078 | 03/02/2023 | 03/03/2023 | (30.23) | (30.23) | 11 | 0 |
| 508 | 50831919 | BURGER KING #4167-WILLMAR | C | 23508503563 | 503563 | 03/02/2023 | 03/03/2023 | (32.65) | (32.65) | 11 | 0 |
| 508 | 50831609 | BURGER KING #10203-HILLSB | I | 23508501517 | 501517 | 03/02/2023 | 03/23/2023 | 3,064.27 | 3,064.27 | 11 | 0 |
| 508 | 50831615 | BURGER KING #11084-MANDAN | I | 23508500696 | 500696 | 03/02/2023 | 03/23/2023 | 4,840.50 | 4,840.50 | 11 | 0 |
| 508 | 50831610 | BURGER KING #11142-GR.FOR | I | 23508500791 | 500791 | 03/02/2023 | 03/23/2023 | 4,373.01 | 4,373.01 | 11 | 0 |
| 508 | 50832043 | BURGER KING #24915-BISMAR | I | 23508500749 | 500749 | 03/02/2023 | 03/23/2023 | 3,378.37 | 3,378.37 | 11 | 0 |
| 508 | 50831918 | BURGER KING #3496-ALEXAND | I | 23508500784 | 500784 | 03/02/2023 | 03/23/2023 | 3,160.07 | 3,160.07 | 11 | 0 |
| 508 | 50831604 | BURGER KING #4290-GR.FORK | I | 23508500926 | 500926 | 03/02/2023 | 03/23/2023 | 3,459.91 | 3,459.91 | 11 | 0 |
| 508 | 50831613 | BURGER KING #12156 | I | 23508500987 | 500987 | 03/02/2023 | 03/23/2023 | 3,047.71 | 3,047.71 | 11 | 0 |
| 508 | 50831916 | BURGER KING #14060-WILLMA | I | 23508500826 | 500826 | 03/02/2023 | 03/23/2023 | 2,592.31 | 2,592.31 | 11 | 0 |
| 508 | 50831917 | BURGER KING #14134-NEW UL | I | 23508500912 | 500912 | 03/02/2023 | 03/23/2023 | 2,523.92 | 2,523.92 | 11 | 0 |
| 508 | 50831601 | BURGER KING #1589-GR.FORK | I | 23508500959 | 500959 | 03/02/2023 | 03/23/2023 | 3,304.26 | 3,304.26 | 11 | 0 |
| 508 | 50832075 | BURGER KING #1988-ABERDEE | I | 23508500855 | 500855 | 03/02/2023 | 03/23/2023 | 4,433.70 | 4,433.70 | 11 | 0 |
| 508 | 50831616 | BURGER KING #2209-BISMARC | I | 23508501196 | 501196 | 03/02/2023 | 03/23/2023 | 5,235.99 | 5,235.99 | 11 | 0 |
| 508 | 50832031 | BURGER KING #22687-DEVILS | I | 23508501122 | 501122 | 03/02/2023 | 03/23/2023 | 3,530.82 | 3,530.82 | 11 | 0 |
| 508 | 50831919 | BURGER KING #4167-WILLMAR | I | 23508501218 | 501218 | 03/02/2023 | 03/23/2023 | 2,502.35 | 2,502.35 | 11 | 0 |
| 508 | 50831606 | BURGER KING #5684-FARGO | I | 23508501053 | 501053 | 03/02/2023 | 03/23/2023 | 3,161.80 | 3,161.80 | 11 | 0 |
| 508 | 50831608 | BURGER KING #9915-JAMESTO | I | 23508500805 | 500805 | 03/02/2023 | 03/23/2023 | 7,820.09 | 7,820.09 | 11 | 0 |
| 508 | 50831613 | BURGER KING #12156 | C | 23508501906 | 501906 | 03/01/2023 | 03/02/2023 | (47.55) | (47.55) | 12 | 1 |
| 508 | 50831611 | BURGER KING #11345-PR.RAP | I | 23508498434 | 498434 | 02/28/2023 | 03/21/2023 | 4,252.59 | 4,252.59 | 13 | 2 |
| 508 | 50831611 | BURGER KING #11345-PR.RAP | I | 23508499549 | 499549 | 02/28/2023 | 03/21/2023 | 35.21 | 35.21 | 13 | 2 |
| 508 | 50831913 | BURGER KING #11534-REDWOO | I | 23508498814 | 498814 | 02/28/2023 | 03/21/2023 | 2,432.95 | 2,432.95 | 13 | 2 |
| 508 | 50831915 | BURGER KING #12389-LONG P | I | 23508498236 | 498236 | 02/28/2023 | 03/21/2023 | 2,154.82 | 2,154.82 | 13 | 2 |
| 508 | 50831602 | BURGER KING #1663-FARGO | I | 23508498304 | 498304 | 02/28/2023 | 03/21/2023 | 3,246.71 | 3,246.71 | 13 | 2 |
| 508 | 50831910 | BURGER KING #22109-S FARG | I | 23508497147 | 497147 | 02/28/2023 | 03/21/2023 | 3,623.32 | 3,623.32 | 13 | 2 |
| 508 | 50831911 | BURGER KING #10678-MONTEV | I | 23508498989 | 498989 | 02/28/2023 | 03/21/2023 | 2,262.03 | 2,262.03 | 13 | 2 |
| 508 | 50831605 | BURGER KING #4934-MOORHEA | I | 23508498390 | 498390 | 02/28/2023 | 03/21/2023 | 2,204.32 | 2,204.32 | 13 | 2 |
| 508 | 50831607 | BURGER KING #7961-MOORHEA | I | 23508499048 | 499048 | 02/28/2023 | 03/21/2023 | 432.04 | 432.04 | 13 | 2 |
| 508 | 50831607 | BURGER KING #7961-MOORHEA | I | 23508499137 | 499137 | 02/28/2023 | 03/21/2023 | 1,522.75 | 1,522.75 | 13 | 2 |
| 508 | 50831603 | BURGER KING #1908-FARGO | I | 23508498212 | 498212 | 02/28/2023 | 03/21/2023 | 2,421.18 | 2,421.18 | 13 | 2 |
| 508 | 50832040 | Burger King #23092-W Farg | I | 23508498224 | 498224 | 02/28/2023 | 03/21/2023 | 4,260.12 | 4,260.12 | 13 | 2 |
| 508 | 50831920 | BURGER KING #8196-HUTCHIN | I | 23508498244 | 498244 | 02/28/2023 | 03/21/2023 | 3,287.65 | 3,287.65 | 13 | 2 |
| 508 | 50831609 | BURGER KING #10203-HILLSB | I | 23508497989 | 497989 | 02/27/2023 | 03/20/2023 | 2,344.14 | 2,344.14 | 14 | 3 |
| 508 | 50831615 | BURGER KING #11084-MANDAN | I | 23508497373 | 497373 | 02/27/2023 | 03/20/2023 | 3,242.31 | 3,242.31 | 14 | 3 |
| 508 | 50831610 | BURGER KING #11142-GR.FOR | I | 23508497209 | 497209 | 02/27/2023 | 03/20/2023 | 3,468.61 | 3,468.61 | 14 | 3 |
| 508 | 50832043 | BURGER KING #24915-BISMAR | I | 23508497873 | 497873 | 02/27/2023 | 03/20/2023 | 3,323.00 | 3,323.00 | 14 | 3 |
| 508 | 50831918 | BURGER KING #3496-ALEXAND | I | 23508497372 | 497372 | 02/27/2023 | 03/20/2023 | 1,240.00 | 1,240.00 | 14 | 3 |
| 508 | 50831604 | BURGER KING #4290-GR.FORK | I | 23508497108 | 497108 | 02/27/2023 | 03/20/2023 | 2,767.02 | 2,767.02 | 14 | 3 |
| 508 | 50831613 | BURGER KING #12156 | I | 23508497347 | 497347 | 02/27/2023 | 03/20/2023 | 1,601.32 | 1,601.32 | 14 | 3 |
| 508 | 50831916 | BURGER KING #14060-WILLMA | I | 23508497658 | 497658 | 02/27/2023 | 03/20/2023 | 2,209.59 | 2,209.59 | 14 | 3 |
| 508 | 50831917 | BURGER KING #14134-NEW UL | I | 23508497404 | 497404 | 02/27/2023 | 03/20/2023 | 2,510.70 | 2,510.70 | 14 | 3 |
| 508 | 50831601 | BURGER KING #1589-GR.FORK | I | 23508497592 | 497592 | 02/27/2023 | 03/20/2023 | 3,296.87 | 3,296.87 | 14 | 3 |
| 508 | 50832075 | BURGER KING #1988-ABERDEE | I | 23508497943 | 497943 | 02/27/2023 | 03/20/2023 | 440.88 | 440.88 | 14 | 3 |
| 508 | 50832075 | BURGER KING #1988-ABERDEE | I | 23508498142 | 498142 | 02/27/2023 | 03/20/2023 | 2,205.51 | 2,205.51 | 14 | 3 |
| 508 | 50831616 | BURGER KING #2209-BISMARC | I | 23508497895 | 497895 | 02/27/2023 | 03/20/2023 | 6,567.88 | 6,567.88 | 14 | 3 |
| 508 | 50832031 | BURGER KING #22687-DEVILS | I | 23508497751 | 497751 | 02/27/2023 | 03/20/2023 | 3,170.14 | 3,170.14 | 14 | 3 |
| 508 | 50831919 | BURGER KING #4167-WILLMAR | I | 23508497520 | 497520 | 02/27/2023 | 03/20/2023 | 2,904.94 | 2,904.94 | 14 | 3 |
| 508 | 50831606 | BURGER KING #5684-FARGO | I | 23508497224 | 497224 | 02/27/2023 | 03/20/2023 | 2,318.04 | 2,318.04 | 14 | 3 |
| 508 | 50831608 | BURGER KING #9915-JAMESTO | I | 23508497301 | 497301 | 02/27/2023 | 03/20/2023 | 2,300.43 | 2,300.43 | 14 | 3 |
| 508 | 50831913 | BURGER KING #11534-REDWOO | I | 23508495295 | 495295 | 02/25/2023 | 03/18/2023 | 2,072.35 | 2,072.35 | 16 | 5 |
| 508 | 50831915 | BURGER KING #12389-LONG P | I | 23508495691 | 495691 | 02/25/2023 | 03/18/2023 | 1,546.61 | 1,546.61 | 16 | 5 |
| 508 | 50831911 | BURGER KING #10678-MONTEV | I | 23508495999 | 495999 | 02/25/2023 | 03/18/2023 | 2,118.22 | 2,118.22 | 16 | 5 |
| 508 | 50831920 | BURGER KING #8196-HUTCHIN | I | 23508494531 | 494531 | 02/25/2023 | 03/18/2023 | 3,312.34 | 3,312.34 | 16 | 5 |
| 508 | 50831611 | BURGER KING #11345-PR.RAP | I | 23508495076 | 495076 | 02/24/2023 | 03/17/2023 | 3,375.03 | 3,375.03 | 17 | 6 |
| 508 | 50831602 | BURGER KING #1663-FARGO | I | 23508495412 | 495412 | 02/24/2023 | 03/17/2023 | 3,944.15 | 3,944.15 | 17 | 6 |
| 508 | 50831910 | BURGER KING #22109-S FARG | I | 23508493751 | 493751 | 02/24/2023 | 03/17/2023 | 4,017.70 | 4,017.70 | 17 | 6 |
| 508 | 50831918 | BURGER KING #3496-ALEXAND | I | 23508493779 | 493779 | 02/24/2023 | 03/17/2023 | 1,790.14 | 1,790.14 | 17 | 6 |
| 508 | 50831605 | BURGER KING #4934-MOORHEA | I | 23508494997 | 494997 | 02/24/2023 | 03/17/2023 | 2,853.20 | 2,853.20 | 17 | 6 |
| 508 | 50831607 | BURGER KING #7961-MOORHEA | I | 23508496031 | 496031 | 02/24/2023 | 03/17/2023 | 4,699.88 | 4,699.88 | 17 | 6 |
| 508 | 50831916 | BURGER KING #14060-WILLMA | I | 23508493986 | 493986 | 02/24/2023 | 03/17/2023 | 2,957.05 | 2,957.05 | 17 | 6 |
| 508 | 50831917 | BURGER KING #14134-NEW UL | I | 23508493910 | 493910 | 02/24/2023 | 03/17/2023 | 4,246.40 | 4,246.40 | 17 | 6 |
| 508 | 50831603 | BURGER KING #1908-FARGO | I | 23508494859 | 494859 | 02/24/2023 | 03/17/2023 | 1,806.68 | 1,806.68 | 17 | 6 |
| 508 | 50832075 | BURGER KING #1988-ABERDEE | I | 23508494918 | 494918 | 02/24/2023 | 03/17/2023 | 1,918.03 | 1,918.03 | 17 | 6 |
| 508 | 50832040 | Burger King #23092-W Farg | I | 23508494959 | 494959 | 02/24/2023 | 03/17/2023 | 3,456.97 | 3,456.97 | 17 | 6 |
| 508 | 50831919 | BURGER KING #4167-WILLMAR | I | 23508493717 | 493717 | 02/24/2023 | 03/17/2023 | 2,313.81 | 2,313.81 | 17 | 6 |
| 508 | 50831609 | BURGER KING #10203-HILLSB | I | 23508494695 | 494695 | 02/23/2023 | 03/16/2023 | 2,395.22 | 2,395.22 | 18 | 7 |
| 508 | 50831615 | BURGER KING #11084-MANDAN | I | 23508493135 | 493135 | 02/23/2023 | 03/16/2023 | 4,118.45 | 4,118.45 | 18 | 7 |
| 508 | 50831610 | BURGER KING #11142-GR.FOR | I | 23508493827 | 493827 | 02/23/2023 | 03/16/2023 | 3,104.74 | 3,104.74 | 18 | 7 |
| 508 | 50832043 | BURGER KING #24915-BISMAR | I | 23508494650 | 494650 | 02/23/2023 | 03/16/2023 | 2,724.95 | 2,724.95 | 18 | 7 |
| 508 | 50831604 | BURGER KING #4290-GR.FORK | I | 23508493789 | 493789 | 02/23/2023 | 03/16/2023 | 2,011.24 | 2,011.24 | 18 | 7 |
| 508 | 50831613 | BURGER KING #12156 | I | 23508494200 | 494200 | 02/23/2023 | 03/16/2023 | 3,285.88 | 3,285.88 | 18 | 7 |
| 508 | 50831601 | BURGER KING #1589-GR.FORK | I | 23508493788 | 493788 | 02/23/2023 | 03/16/2023 | 3,133.90 | 3,133.90 | 18 | 7 |
| 508 | 50831616 | BURGER KING #2209-BISMARC | I | 23508494917 | 494917 | 02/23/2023 | 03/16/2023 | 7,100.73 | 7,100.73 | 18 | 7 |
| 508 | 50831616 | BURGER KING #2209-BISMARC | I | 23508495273 | 495273 | 02/23/2023 | 03/16/2023 | 604.60 | 604.60 | 18 | 7 |
| 508 | 50832031 | BURGER KING #22687-DEVILS | I | 23508493685 | 493685 | 02/23/2023 | 03/16/2023 | 3,985.68 | 3,985.68 | 18 | 7 |
| 508 | 50831606 | BURGER KING #5684-FARGO | I | 23508494559 | 494559 | 02/23/2023 | 03/16/2023 | 2,490.64 | 2,490.64 | 18 | 7 |
| 508 | 50831608 | BURGER KING #9915-JAMESTO | I | 23508494335 | 494335 | 02/23/2023 | 03/16/2023 | 5,097.98 | 5,097.98 | 18 | 7 |
| 508 | 50831611 | BURGER KING #11345-PR.RAP | I | 23508491497 | 491497 | 02/21/2023 | 03/14/2023 | 3,341.33 | 3,341.33 | 20 | 9 |
| 508 | 50831913 | BURGER KING #11534-REDWOO | I | 23508492043 | 492043 | 02/21/2023 | 03/14/2023 | 2,242.76 | 2,242.76 | 20 | 9 |
| 508 | 50831915 | BURGER KING #12389-LONG P | I | 23508491374 | 491374 | 02/21/2023 | 03/14/2023 | 1,868.65 | 1,868.65 | 20 | 9 |
| 508 | 50831602 | BURGER KING #1663-FARGO | I | 23508491674 | 491674 | 02/21/2023 | 03/14/2023 | 2,880.15 | 2,880.15 | 20 | 9 |
| 508 | 50831910 | BURGER KING #22109-S FARG | I | 23508490085 | 490085 | 02/21/2023 | 03/14/2023 | 3,792.46 | 3,792.46 | 20 | 9 |
| 508 | 50831910 | BURGER KING #22109-S FARG | I | 23508492550 | 492550 | 02/21/2023 | 03/14/2023 | 97.60 | 97.60 | 20 | 9 |
| 508 | 50831911 | BURGER KING #10678-MONTEV | I | 23508491978 | 491978 | 02/21/2023 | 03/14/2023 | 2,105.91 | 2,105.91 | 20 | 9 |
| 508 | 50831605 | BURGER KING #4934-MOORHEA | I | 23508491280 | 491280 | 02/21/2023 | 03/14/2023 | 2,416.32 | 2,416.32 | 20 | 9 |

EXHIBIT A
NDM Restaurants

| 508 | 50831607 | BURGER KING #7961-MOORHEA | I | 23508491284 | 491284 | 02/21/2023 | 03/14/2023 | 1,516.80 | 1,516.80 | 20 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 508 | 50831603 | BURGER KING #1908-FARGO | I | 23508491293 | 491293 | 02/21/2023 | 03/14/2023 | 1,726.80 | 1,726.80 | 20 | 9 |
| 508 | 50832040 | Burger King #23092-W Farg | I | 23508491396 | 491396 | 02/21/2023 | 03/14/2023 | 5,110.60 | 5,110.60 | 20 | 9 |
| 508 | 50831920 | BURGER KING #8196-HUTCHIN | I | 23508491239 | 491239 | 02/21/2023 | 03/14/2023 | 3,635.18 | 3,635.18 | 20 | 9 |
| 508 | 50831609 | BURGER KING #10203-HILLSB | I | 23508491103 | 491103 | 02/20/2023 | 03/13/2023 | 2,678.02 | 2,678.02 | 21 | 10 |
| 508 | 50831615 | BURGER KING #11084-MANDAN | I | 23508490598 | 490598 | 02/20/2023 | 03/13/2023 | 4,217.92 | 4,217.92 | 21 | 10 |
| 508 | 50831610 | BURGER KING #11142-GR.FOR | I | 23508490152 | 490152 | 02/20/2023 | 03/13/2023 | 2,427.04 | 2,427.04 | 21 | 10 |
| 508 | 50832043 | BURGER KING #24915-BISMAR | I | 23508490891 | 490891 | 02/20/2023 | 03/13/2023 | 1,723.53 | 1,723.53 | 21 | 10 |
| 508 | 50831604 | BURGER KING #4290-GR.FORK | I | 23508490050 | 490050 | 02/20/2023 | 03/13/2023 | 2,332.53 | 2,332.53 | 21 | 10 |
| 508 | 50831613 | BURGER KING #12156 | I | 23508490541 | 490541 | 02/20/2023 | 03/13/2023 | 2,329.96 | 2,329.96 | 21 | 10 |
| 508 | 50831916 | BURGER KING #14060-WILLMA | I | 23508490278 | 490278 | 02/20/2023 | 03/13/2023 | 1,915.79 | 1,915.79 | 21 | 10 |
| 508 | 50831917 | BURGER KING #14134-NEW UL | I | 23508490241 | 490241 | 02/20/2023 | 03/13/2023 | 2,489.26 | 2,489.26 | 21 | 10 |
| 508 | 50831601 | BURGER KING #1589-GR.FORK | I | 23508490031 | 490031 | 02/20/2023 | 03/13/2023 | 2,530.21 | 2,530.21 | 21 | 10 |
| 508 | 50832075 | BURGER KING #1988-ABERDEE | I | 23508488608 | 488608 | 02/20/2023 | 03/13/2023 | 2,199.16 | 2,199.16 | 21 | 10 |
| 508 | 50831616 | BURGER KING #2209-BISMARC | I | 23508490612 | 490612 | 02/20/2023 | 03/13/2023 | 5,367.75 | 5,367.75 | 21 | 10 |
| 508 | 50832031 | BURGER KING #22687-DEVILS | I | 23508490796 | 490796 | 02/20/2023 | 03/13/2023 | 1,616.58 | 1,616.58 | 21 | 10 |
| 508 | 50831919 | BURGER KING #4167-WILLMAR | I | 23508490208 | 490208 | 02/20/2023 | 03/13/2023 | 1,814.53 | 1,814.53 | 21 | 10 |
| 508 | 50831606 | BURGER KING #5684-FARGO | I | 23508490255 | 490255 | 02/20/2023 | 03/13/2023 | 2,171.80 | 2,171.80 | 21 | 10 |
| 508 | 50831608 | BURGER KING #9915-JAMESTO | I | 23508490863 | 490863 | 02/20/2023 | 03/13/2023 | 2,785.61 | 2,785.61 | 21 | 10 |
| 508 | 50831611 | BURGER KING #11345-PR.RAP | I | 23508486633 | 486633 | 02/17/2023 | 03/10/2023 | 2,963.77 | 2,963.77 | 24 | 13 |
| 508 | 50831913 | BURGER KING #11534-REDWOO | I | 23508486968 | 486968 | 02/17/2023 | 03/10/2023 | 2,257.35 | 2,257.35 | 24 | 13 |
| 508 | 50831915 | BURGER KING #12389-LONG P | I | 23508486916 | 486916 | 02/17/2023 | 03/10/2023 | 1,758.93 | 1,758.93 | 24 | 13 |
| 508 | 50831602 | BURGER KING #1663-FARGO | I | 23508487116 | 487116 | 02/17/2023 | 03/10/2023 | 3,254.73 | 3,254.73 | 24 | 13 |
| 508 | 50831910 | BURGER KING #22109-S FARG | I | 23508485410 | 485410 | 02/17/2023 | 03/10/2023 | 3,648.27 | 3,648.27 | 24 | 13 |
| 508 | 50831911 | BURGER KING #10678-MONTEV | I | 23508487467 | 487467 | 02/17/2023 | 03/10/2023 | 1,420.91 | 1,420.91 | 24 | 13 |
| 508 | 50831605 | BURGER KING #4934-MOORHEA | I | 23508486566 | 486566 | 02/17/2023 | 03/10/2023 | 2,886.46 | 2,886.46 | 24 | 13 |
| 508 | 50831607 | BURGER KING #7961-MOORHEA | I | 23508487836 | 487836 | 02/17/2023 | 03/10/2023 | 2,487.38 | 2,487.38 | 24 | 13 |
| 508 | 50831603 | BURGER KING #1908-FARGO | I | 23508486178 | 486178 | 02/17/2023 | 03/10/2023 | 1,537.62 | 1,537.62 | 24 | 13 |
| 508 | 50832040 | Burger King #23092-W Farg | I | 23508485738 | 485738 | 02/17/2023 | 03/10/2023 | 3,017.29 | 3,017.29 | 24 | 13 |
| 508 | 50831920 | BURGER KING #8196-HUTCHIN | I | 23508485577 | 485577 | 02/17/2023 | 03/10/2023 | 3,303.93 | 3,303.93 | 24 | 13 |
| 508 | 50831609 | BURGER KING #10203-HILLSB | I | 23508486337 | 486337 | 02/16/2023 | 03/09/2023 | 2,900.22 | 2,900.22 | 25 | 14 |
| 508 | 50831615 | BURGER KING #11084-MANDAN | I | 23508485765 | 485765 | 02/16/2023 | 03/09/2023 | 2,655.78 | 2,655.78 | 25 | 14 |
| 508 | 50831610 | BURGER KING #11142-GR.FOR | I | 23508485559 | 485559 | 02/16/2023 | 03/09/2023 | 3,391.82 | 3,391.82 | 25 | 14 |
| 508 | 50832043 | BURGER KING #24915-BISMAR | I | 23508485318 | 485318 | 02/16/2023 | 03/09/2023 | 2,630.41 | 2,630.41 | 25 | 14 |
| 508 | 50831604 | BURGER KING #4290-GR.FORK | I | 23508485438 | 485438 | 02/16/2023 | 03/09/2023 | 2,345.70 | 2,345.70 | 25 | 14 |
| 508 | 50831613 | BURGER KING #12156 | I | 23508485830 | 485830 | 02/16/2023 | 03/09/2023 | 3,643.70 | 3,643.70 | 25 | 14 |
| 508 | 50831916 | BURGER KING #14060-WILLMA | I | 23508485571 | 485571 | 02/16/2023 | 03/09/2023 | 1,900.54 | 1,900.54 | 25 | 14 |
| 508 | 50831917 | BURGER KING #14134-NEW UL | I | 23508485495 | 485495 | 02/16/2023 | 03/09/2023 | 2,246.18 | 2,246.18 | 25 | 14 |
| 508 | 50831601 | BURGER KING #1589-GR.FORK | I | 23508485419 | 485419 | 02/16/2023 | 03/09/2023 | 3,164.04 | 3,164.04 | 25 | 14 |
| 508 | 50832075 | BURGER KING #1988-ABERDEE | I | 23508485377 | 485377 | 02/16/2023 | 03/09/2023 | 1,914.28 | 1,914.28 | 25 | 14 |
| 508 | 50831616 | BURGER KING #2209-BISMARC | I | 23508486187 | 486187 | 02/16/2023 | 03/09/2023 | 7,091.40 | 7,091.40 | 25 | 14 |
| 508 | 50832031 | BURGER KING #22687-DEVILS | I | 23508485654 | 485654 | 02/16/2023 | 03/09/2023 | 3,965.24 | 3,965.24 | 25 | 14 |
| 508 | 50831919 | BURGER KING #4167-WILLMAR | I | 23508485560 | 485560 | 02/16/2023 | 03/09/2023 | 2,484.54 | 2,484.54 | 25 | 14 |
| 508 | 50831606 | BURGER KING #5684-FARGO | I | 23508485348 | 485348 | 02/16/2023 | 03/09/2023 | 2,836.83 | 2,836.83 | 25 | 14 |
| 508 | 50831608 | BURGER KING #9915-JAMESTO | I | 23508485975 | 485975 | 02/16/2023 | 03/09/2023 | 4,203.24 | 4,203.24 | 25 | 14 |
| 508 | 50831611 | BURGER KING #11345-PR.RAP | I | 23508483239 | 483239 | 02/14/2023 | 03/07/2023 | 4,700.54 | 4,700.54 | 27 | 16 |
| 508 | 50831913 | BURGER KING #11534-REDWOO | I | 23508483718 | 483718 | 02/14/2023 | 03/07/2023 | 2,377.38 | 2,377.38 | 27 | 16 |
| 508 | 50831915 | BURGER KING #12389-LONG P | I | 23508483864 | 483864 | 02/14/2023 | 03/07/2023 | 2,406.80 | 2,406.80 | 27 | 16 |
| 508 | 50831602 | BURGER KING #1663-FARGO | I | 23508483289 | 483289 | 02/14/2023 | 03/07/2023 | 3,499.16 | 3,499.16 | 27 | 16 |
| 508 | 50831910 | BURGER KING #22109-S FARG | I | 23508481841 | 481841 | 02/14/2023 | 03/07/2023 | 3,141.29 | 3,141.29 | 27 | 16 |
| 508 | 50831911 | BURGER KING #10678-MONTEV | I | 23508483590 | 483590 | 02/14/2023 | 03/07/2023 | 2,383.48 | 2,383.48 | 27 | 16 |
| 508 | 50831605 | BURGER KING #4934-MOORHEA | I | 23508482881 | 482881 | 02/14/2023 | 03/07/2023 | 3,008.01 | 3,008.01 | 27 | 16 |
| 508 | 50831607 | BURGER KING #7961-MOORHEA | I | 23508483741 | 483741 | 02/14/2023 | 03/07/2023 | 2,560.04 | 2,560.04 | 27 | 16 |
| 508 | 50831603 | BURGER KING #1908-FARGO | I | 23508483038 | 483038 | 02/14/2023 | 03/07/2023 | 3,485.48 | 3,485.48 | 27 | 16 |
| 508 | 50832040 | Burger King #23092-W Farg | I | 23508483013 | 483013 | 02/14/2023 | 03/07/2023 | 4,924.80 | 4,924.80 | 27 | 16 |
| 508 | 50831920 | BURGER KING #8196-HUTCHIN | I | 23508482908 | 482908 | 02/14/2023 | 03/07/2023 | 3,161.91 | 3,161.91 | 27 | 16 |
| 508 | 50831609 | BURGER KING #10203-HILLSB | I | 23508482611 | 482611 | 02/13/2023 | 03/06/2023 | 2,480.71 | 2,480.71 | 28 | 17 |
| 508 | 50831615 | BURGER KING #11084-MANDAN | I | 23508482529 | 482529 | 02/13/2023 | 03/06/2023 | 2,798.23 | 2,798.23 | 28 | 17 |
| 508 | 50831610 | BURGER KING #11142-GR.FOR | I | 23508482267 | 482267 | 02/13/2023 | 03/06/2023 | 2,985.77 | 2,985.77 | 28 | 17 |
| 508 | 50832043 | BURGER KING #24915-BISMAR | I | 23508482716 | 482716 | 02/13/2023 | 03/06/2023 | 2,972.80 | 2,972.80 | 28 | 17 |
| 508 | 50831918 | BURGER KING #3496-ALEXAND | I | 23508481751 | 481751 | 02/13/2023 | 03/06/2023 | 2,321.70 | 2,321.70 | 28 | 17 |
| 508 | 50831604 | BURGER KING #4290-GR.FORK | I | 23508482027 | 482027 | 02/13/2023 | 03/06/2023 | 2,271.75 | 2,271.75 | 28 | 17 |
| 508 | 50831613 | BURGER KING #12156 | I | 23508481977 | 481977 | 02/13/2023 | 03/06/2023 | 1,303.32 | 1,303.32 | 28 | 17 |
| 508 | 50831916 | BURGER KING #14060-WILLMA | I | 23508481957 | 481957 | 02/13/2023 | 03/06/2023 | 2,073.51 | 2,073.51 | 28 | 17 |
| 508 | 50831917 | BURGER KING #14134-NEW UL | I | 23508481946 | 481946 | 02/13/2023 | 03/06/2023 | 2,560.74 | 2,560.74 | 28 | 17 |
| 508 | 50831917 | BURGER KING #14134-NEW UL | I | 23508483262 | 483262 | 02/13/2023 | 03/06/2023 | 108.62 | 108.62 | 28 | 17 |
| 508 | 50831601 | BURGER KING #1589-GR.FORK | I | 23508481794 | 481794 | 02/13/2023 | 03/06/2023 | 2,210.45 | 2,210.45 | 28 | 17 |
| 508 | 50832075 | BURGER KING #1988-ABERDEE | I | 23508482232 | 482232 | 02/13/2023 | 03/06/2023 | 4,354.90 | 4,354.90 | 28 | 17 |
| 508 | 50831616 | BURGER KING #2209-BISMARC | I | 23508482413 | 482413 | 02/13/2023 | 03/06/2023 | 4,125.28 | 4,125.28 | 28 | 17 |
| 508 | 50832031 | BURGER KING #22687-DEVILS | I | 23508482107 | 482107 | 02/13/2023 | 03/06/2023 | 2,477.61 | 2,477.61 | 28 | 17 |
| 508 | 50831919 | BURGER KING #4167-WILLMAR | I | 23508482042 | 482042 | 02/13/2023 | 03/06/2023 | 1,325.74 | 1,325.74 | 28 | 17 |
| 508 | 50831606 | BURGER KING #5684-FARGO | I | 23508481353 | 481353 | 02/13/2023 | 03/06/2023 | 2,719.29 | 2,719.29 | 28 | 17 |
| 508 | 50831608 | BURGER KING #9915-JAMESTO | I | 23508482541 | 482541 | 02/13/2023 | 03/06/2023 | 2,687.77 | 2,687.77 | 28 | 17 |
| 508 | 50831611 | BURGER KING #11345-PR.RAP | I | 23508478878 | 478878 | 02/10/2023 | 03/03/2023 | 3,670.03 | 3,670.03 | 31 | 20 |
| 508 | 50831913 | BURGER KING #11534-REDWOO | I | 23508478691 | 478691 | 02/10/2023 | 03/03/2023 | 2,541.28 | 2,541.28 | 31 | 20 |
| 508 | 50831915 | BURGER KING #12389-LONG P | I | 23508479229 | 479229 | 02/10/2023 | 03/03/2023 | 1,998.53 | 1,998.53 | 31 | 20 |
| 508 | 50831602 | BURGER KING #1663-FARGO | I | 23508479855 | 479855 | 02/10/2023 | 03/03/2023 | 4,024.61 | 4,024.61 | 31 | 20 |
| 508 | 50831910 | BURGER KING #22109-S FARG | I | 23508477464 | 477464 | 02/10/2023 | 03/03/2023 | 3,796.84 | 3,796.84 | 31 | 20 |
| 508 | 50831911 | BURGER KING #10678-MONTEV | I | 23508479850 | 479850 | 02/10/2023 | 03/03/2023 | 1,346.60 | 1,346.60 | 31 | 20 |
| 508 | 50831911 | BURGER KING #10678-MONTEV | I | 23508480549 | 480549 | 02/10/2023 | 03/03/2023 | 40.89 | 40.89 | 31 | 20 |
| 508 | 50831605 | BURGER KING #4934-MOORHEA | I | 23508477575 | 477575 | 02/10/2023 | 03/03/2023 | 2,809.06 | 2,809.06 | 31 | 20 |
| 508 | 50831607 | BURGER KING #7961-MOORHEA | I | 23508479837 | 479837 | 02/10/2023 | 03/03/2023 | 2,918.30 | 2,918.30 | 31 | 20 |
| 508 | 50831603 | BURGER KING #1908-FARGO | I | 23508480218 | 480218 | 02/10/2023 | 03/03/2023 | 2,275.35 | 2,275.35 | 31 | 20 |
| 508 | 50832040 | Burger King #23092-W Farg | I | 23508477784 | 477784 | 02/10/2023 | 03/03/2023 | 3,419.34 | 3,419.34 | 31 | 20 |
| 508 | 50831920 | BURGER KING #8196-HUTCHIN | I | 23508479363 | 479363 | 02/10/2023 | 03/03/2023 | 3,381.84 | 3,381.84 | 31 | 20 |
| 508 | 50831609 | BURGER KING #10203-HILLSB | I | 23508478139 | 478139 | 02/09/2023 | 03/02/2023 | 2,209.51 | 2,209.51 | 32 | 21 |

EXHIBIT A
**NDM Restaurants**

| 508 | 50831615 | BURGER KING #11084-MANDAN | I | 23508476642 | 476642 | 02/09/2023 | 03/02/2023 | 3,442.30 | 3,442.30 | 32 | 21 |
|-----|----------|---------------------------|---|-------------|--------|------------|------------|----------|----------|----|----|
| 508 | 50831610 | BURGER KING #11142-GR.FOR | I | 23508477402 | 477402 | 02/09/2023 | 03/02/2023 | 2,917.41 | 2,917.41 | 32 | 21 |
| 508 | 50832043 | BURGER KING #24915-BISMAR | I | 23508477358 | 477358 | 02/09/2023 | 03/02/2023 | 3,643.91 | 3,643.91 | 32 | 21 |
| 508 | 50831918 | BURGER KING #3496-ALEXAND | I | 23508477427 | 477427 | 02/09/2023 | 03/02/2023 | 3,004.27 | 3,004.27 | 32 | 21 |
| 508 | 50831604 | BURGER KING #4290-GR.FORK | I | 23508477534 | 477534 | 02/09/2023 | 03/02/2023 | 2,362.88 | 2,362.88 | 32 | 21 |
| 508 | 50831613 | BURGER KING #12156 | I | 23508478663 | 478663 | 02/09/2023 | 03/02/2023 | 4,603.55 | 4,603.55 | 32 | 21 |
| 508 | 50831916 | BURGER KING #14060-WILLMA | I | 23508476600 | 477600 | 02/09/2023 | 03/02/2023 | 1,865.12 | 1,865.12 | 32 | 21 |
| 508 | 50831917 | BURGER KING #14134-NEW UL | I | 23508477533 | 477533 | 02/09/2023 | 03/02/2023 | 3,376.88 | 3,376.88 | 32 | 21 |
| 508 | 50831601 | BURGER KING #1589-GR.FORK | I | 23508477691 | 477691 | 02/09/2023 | 03/02/2023 | 2,745.28 | 2,745.28 | 32 | 21 |
| 508 | 50831616 | BURGER KING #2209-BISMARC | I | 23508478173 | 478173 | 02/09/2023 | 03/02/2023 | 5,607.97 | 5,607.97 | 32 | 21 |
| 508 | 50831616 | BURGER KING #2209-BISMARC | I | 23508479150 | 479150 | 02/09/2023 | 03/02/2023 | 375.80 | 375.80 | 32 | 21 |
| 508 | 50831919 | BURGER KING #4167-WILLMAR | I | 23508477440 | 477440 | 02/09/2023 | 03/02/2023 | 2,472.66 | 2,472.66 | 32 | 21 |
| 508 | 50831606 | BURGER KING #5684-FARGO | I | 23508477828 | 477828 | 02/09/2023 | 03/02/2023 | 4,070.96 | 4,070.96 | 32 | 21 |
| 508 | 50831608 | BURGER KING #9915-JAMESTO | I | 23508478022 | 478022 | 02/09/2023 | 03/02/2023 | 4,466.04 | 4,466.04 | 32 | 21 |
| 508 | 50831610 | BURGER KING #11142-GR.FOR | I | 22508382507 | 382507 | 11/14/2022 | 12/05/2022 | 3,679.42 | 350.94 | 119 | 108 |
| 508 | 50831615 | BURGER KING #11084-MANDAN | C | 22508973346 | 973346 | 03/18/2022 | 03/19/2022 | (14.19) | (14.19) | 360 | 349 |
| 508 | 50831615 | BURGER KING #11084-MANDAN | C | 22508973347 | 973347 | 03/18/2022 | 03/19/2022 | (115.26) | (115.26) | 360 | 349 |
| 508 | 50831913 | BURGER KING #11534-REDWOO | I | 22508971840 | 971840 | 03/18/2022 | 04/08/2022 | 24.94 | 24.94 | 360 | 349 |
| 508 | 50831611 | BURGER KING #11345-PR.RAP | C | 22508968863 | 968863 | 03/16/2022 | 03/17/2022 | (68.16) | (68.16) | 362 | 351 |
| 508 | 50832031 | BURGER KING #22687-DEVILS | C | 21508864582 | 864582 | 12/15/2021 | 12/16/2021 | (52.54) | (52.54) | 453 | 442 |
| 508 | 50831608 | BURGER KING #9915-JAMESTO | C | 21508864515 | 864515 | 12/15/2021 | 12/16/2021 | (80.91) | (80.91) | 453 | 442 |
| 508 | 50832031 | BURGER KING #22687-DEVILS | I | 21508841082 | 841082 | 11/26/2021 | 12/17/2021 | 2,420.36 | 16.02 | 472 | 461 |
| 508 | 50831919 | BURGER KING #4167-WILLMAR | I | 21508839201 | 839201 | 11/24/2021 | 12/15/2021 | 4,775.05 | 59.40 | 474 | 463 |
| 508 | 50831920 | BURGER KING #8196-HUTCHIN | C | 21508811141 | 811141 | 10/30/2021 | 10/31/2021 | (35.02) | (35.02) | 499 | 488 |
| 508 | 50831613 | BURGER KING #12156 | I | 21508811087 | 811087 | 10/30/2021 | 11/20/2021 | 505.20 | 505.20 | 499 | 488 |
| 508 | 50831601 | BURGER KING #1589-GR.FORK | C | 21508782477 | 782477 | 10/07/2021 | 10/08/2021 | (49.63) | (49.63) | 522 | 511 |
| 508 | 50831616 | BURGER KING #2209-BISMARC | C | 21508781841 | 781841 | 10/07/2021 | 10/08/2021 | (25.89) | (25.89) | 522 | 511 |
| 508 | 50832031 | BURGER KING #22687-DEVILS | C | 21508781853 | 781853 | 10/07/2021 | 10/08/2021 | (61.37) | (61.37) | 522 | 511 |
| 508 | 50831611 | BURGER KING #11345-PR.RAP | P | E3 | E3 | 07/28/2021 | 07/28/2021 | (266,688.50) | (161.65) | 593 | 582 |
| 508 | 50831604 | BURGER KING #4290-GR.FORK | C | 21508670896 | 670896 | 07/10/2021 | 07/11/2021 | (161.65) | (161.65) | 611 | 600 |
| 508 | 50831602 | BURGER KING #1663-FARGO | I | 21508489679 | 489679 | 01/29/2021 | 02/19/2021 | 4,231.92 | 11.10 | 773 | 762 |
| 508 | 50832043 | BURGER KING #24915-BISMAR | I | 21508489066 | 489066 | 01/28/2021 | 02/18/2021 | 3,593.56 | 11.10 | 774 | 763 |
| 508 | 50831608 | BURGER KING #9915-JAMESTO | I | 21508488816 | 488816 | 01/28/2021 | 02/18/2021 | 3,651.33 | 5.61 | 774 | 763 |
| 508 | 50831601 | BURGER KING #1589-GR.FORK | P | E8 | E8 | 01/13/2021 | 01/14/2021 | (173,257.82) | (44.96) | 789 | 778 |
| 508 | 50831613 | BURGER KING #12156 | P | E03 | E03 | 10/28/2020 | 10/28/2020 | (213,275.38) | (719.86) | 866 | 855 |

| NDM 20 days pre-petition: | 479,742.85 |
|---|---|
| NDM 21+ days pre-petition: | 50,069.31 |
| **NDM Total:** | **$   529,812.16** |

EXHIBIT B

**NKS Restaurants**

| COMPANY | CUSTOMER | SEARCH NAME | TRANS TYPE | LAWSON TRANSNBR | INVOICE NUMBER | TRANS DATE | DUE DATE | TRAN AMT | OPEN AR | DAYS OUT | PMT BATCH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 510 | 51032008 | Burger King/4247 | I | 23510788811 | 788811 | 03/02/2023 | 03/23/2023 | 4,758.00 | 4,758.00 | 11 | 0 |
| 510 | 51032018 | Burger King/10218 | I | 23510788813 | 788813 | 03/02/2023 | 03/23/2023 | 4,255.17 | 4,255.17 | 11 | 0 |
| 510 | 51032003 | Burger King/2082 | I | 23510788825 | 788825 | 03/02/2023 | 03/23/2023 | 5,328.24 | 5,328.24 | 11 | 0 |
| 510 | 51032006 | Burger King/17904 | I | 23510788874 | 788874 | 03/02/2023 | 03/23/2023 | 3,541.75 | 3,541.75 | 11 | 0 |
| 510 | 51032026 | Burger King/26116 | I | 23510788884 | 788884 | 03/02/2023 | 03/23/2023 | 4,036.32 | 4,036.32 | 11 | 0 |
| 510 | 51032007 | Burger King/3909 | I | 23510788922 | 788922 | 03/02/2023 | 03/23/2023 | 2,847.83 | 2,847.83 | 11 | 0 |
| 510 | 51032005 | Burger King/10579 | I | 23510788927 | 788927 | 03/02/2023 | 03/23/2023 | 3,795.18 | 3,795.18 | 11 | 0 |
| 510 | 51032012 | Burger King/10415 | I | 23510788965 | 788965 | 03/02/2023 | 03/23/2023 | 3,670.27 | 3,670.27 | 11 | 0 |
| 510 | 51032014 | Burger King/13029 | I | 23510788969 | 788969 | 03/02/2023 | 03/23/2023 | 385.20 | 385.20 | 11 | 0 |
| 510 | 51032011 | Burger King/8511 | I | 23510788976 | 788976 | 03/02/2023 | 03/23/2023 | 1,875.86 | 1,875.86 | 11 | 0 |
| 510 | 51032023 | Burger King/5880 | I | 23510788980 | 788980 | 03/02/2023 | 03/23/2023 | 5,431.43 | 5,431.43 | 11 | 0 |
| 510 | 51032014 | Burger King/13029 | I | 23510789137 | 789137 | 03/02/2023 | 03/23/2023 | 1,927.70 | 1,927.70 | 11 | 0 |
| 510 | 51032023 | Burger King/5880 | C | 23510789491 | 789491 | 03/02/2023 | 03/03/2023 | (64.54) | (64.54) | 11 | 0 |
| 510 | 51032001 | Burger King/23634 | C | 23510789536 | 789536 | 03/02/2023 | 03/03/2023 | (60.08) | (60.08) | 11 | 0 |
| 510 | 51032022 | Burger King/5492 | I | 23510787300 | 787300 | 02/28/2023 | 03/21/2023 | 4,471.39 | 4,471.39 | 13 | 2 |
| 510 | 51032001 | Burger King/23634 | I | 23510787651 | 787651 | 02/28/2023 | 03/21/2023 | 2,309.68 | 2,309.68 | 13 | 2 |
| 510 | 51032009 | Burger King/4930 | I | 23510787720 | 787720 | 02/28/2023 | 03/21/2023 | 2,372.02 | 2,372.02 | 13 | 2 |
| 510 | 51032010 | Burger King/6677 | I | 23510787735 | 787735 | 02/28/2023 | 03/21/2023 | 3,017.42 | 3,017.42 | 13 | 2 |
| 510 | 51032024 | Burger King/7061 | I | 23510787761 | 787761 | 02/28/2023 | 03/21/2023 | 4,175.01 | 4,175.01 | 13 | 2 |
| 510 | 51032016 | Burger King/3597 | I | 23510787802 | 787802 | 02/28/2023 | 03/21/2023 | 4,250.24 | 4,250.24 | 13 | 2 |
| 510 | 51032002 | Burger King/21514 | I | 23510787830 | 787830 | 02/28/2023 | 03/21/2023 | 3,945.77 | 3,945.77 | 13 | 2 |
| 510 | 51032013 | Burger King/12128 | I | 23510787831 | 787831 | 02/28/2023 | 03/21/2023 | 3,273.70 | 3,273.70 | 13 | 2 |
| 510 | 51032015 | Burger King/7906 | I | 23510787834 | 787834 | 02/28/2023 | 03/21/2023 | 1,179.19 | 1,179.19 | 13 | 2 |
| 510 | 51032020 | Burger King/14234 | I | 23510787858 | 787858 | 02/28/2023 | 03/21/2023 | 5,423.17 | 5,423.17 | 13 | 2 |
| 510 | 51032004 | Burger King/5167 | I | 23510787896 | 787896 | 02/28/2023 | 03/21/2023 | 3,995.78 | 3,995.78 | 13 | 2 |
| 510 | 51032021 | Burger King/4582 | I | 23510787910 | 787910 | 02/28/2023 | 03/21/2023 | 4,198.21 | 4,198.21 | 13 | 2 |
| 510 | 51032017 | Burger King/5957 | I | 23510787959 | 787959 | 02/28/2023 | 03/21/2023 | 4,025.24 | 4,025.24 | 13 | 2 |
| 510 | 51032019 | Burger King/10701 | I | 23510787978 | 787978 | 02/28/2023 | 03/21/2023 | 4,006.97 | 4,006.97 | 13 | 2 |
| 510 | 51032026 | Burger King/26116 | C | 23510788403 | 788403 | 02/28/2023 | 03/01/2023 | (22.68) | (22.68) | 13 | 2 |
| 510 | 51032008 | Burger King/4247 | I | 23510787229 | 787229 | 02/27/2023 | 03/20/2023 | 4,309.82 | 4,309.82 | 14 | 3 |
| 510 | 51032023 | Burger King/5880 | I | 23510787298 | 787298 | 02/27/2023 | 03/20/2023 | 3,729.05 | 3,729.05 | 14 | 3 |
| 510 | 51032005 | Burger King/10579 | I | 23510787357 | 787357 | 02/27/2023 | 03/20/2023 | 3,581.53 | 3,581.53 | 14 | 3 |
| 510 | 51032011 | Burger King/8511 | I | 23510787553 | 787553 | 02/27/2023 | 03/20/2023 | 1,215.21 | 1,215.21 | 14 | 3 |
| 510 | 51032014 | Burger King/13029 | I | 23510787557 | 787557 | 02/27/2023 | 03/20/2023 | 2,354.83 | 2,354.83 | 14 | 3 |
| 510 | 51032012 | Burger King/10415 | I | 23510787561 | 787561 | 02/27/2023 | 03/20/2023 | 1,193.81 | 1,193.81 | 14 | 3 |
| 510 | 51032018 | Burger King/10218 | I | 23510787563 | 787563 | 02/27/2023 | 03/20/2023 | 3,381.57 | 3,381.57 | 14 | 3 |
| 510 | 51032026 | Burger King/26116 | I | 23510787569 | 787569 | 02/27/2023 | 03/20/2023 | 3,326.82 | 3,326.82 | 14 | 3 |
| 510 | 51032003 | Burger King/2082 | I | 23510787589 | 787589 | 02/27/2023 | 03/20/2023 | 2,206.21 | 2,206.21 | 14 | 3 |
| 510 | 51032006 | Burger King/17904 | I | 23510787590 | 787590 | 02/27/2023 | 03/20/2023 | 3,282.61 | 3,282.61 | 14 | 3 |
| 510 | 51032007 | Burger King/3909 | I | 23510787591 | 787591 | 02/27/2023 | 03/20/2023 | 2,949.67 | 2,949.67 | 14 | 3 |
| 510 | 51032003 | Burger King/2082 | I | 23510786093 | 786093 | 02/25/2023 | 03/18/2023 | 3,689.53 | 3,689.53 | 16 | 5 |
| 510 | 51032015 | Burger King/7906 | I | 23510786233 | 786233 | 02/24/2023 | 03/17/2023 | 1,527.71 | 1,527.71 | 17 | 6 |
| 510 | 51032010 | Burger King/6677 | I | 23510786262 | 786262 | 02/24/2023 | 03/17/2023 | 2,955.91 | 2,955.91 | 17 | 6 |
| 510 | 51032001 | Burger King/23634 | I | 23510786302 | 786302 | 02/24/2023 | 03/17/2023 | 2,242.00 | 2,242.00 | 17 | 6 |
| 510 | 51032024 | Burger King/7061 | I | 23510786332 | 786332 | 02/24/2023 | 03/17/2023 | 3,845.55 | 3,845.55 | 17 | 6 |
| 510 | 51032022 | Burger King/5492 | I | 23510786364 | 786364 | 02/24/2023 | 03/17/2023 | 3,675.14 | 3,675.14 | 17 | 6 |
| 510 | 51032013 | Burger King/12128 | I | 23510786432 | 786432 | 02/24/2023 | 03/17/2023 | 2,895.69 | 2,895.69 | 17 | 6 |
| 510 | 51032020 | Burger King/14234 | I | 23510786482 | 786482 | 02/24/2023 | 03/17/2023 | 2,954.90 | 2,954.90 | 17 | 6 |
| 510 | 51032009 | Burger King/4930 | I | 23510786521 | 786521 | 02/24/2023 | 03/17/2023 | 1,589.62 | 1,589.62 | 17 | 6 |
| 510 | 51032004 | Burger King/5167 | I | 23510786578 | 786578 | 02/24/2023 | 03/17/2023 | 2,988.59 | 2,988.59 | 17 | 6 |
| 510 | 51032021 | Burger King/4582 | I | 23510786629 | 786629 | 02/24/2023 | 03/17/2023 | 4,503.27 | 4,503.27 | 17 | 6 |
| 510 | 51032017 | Burger King/5957 | I | 23510786636 | 786636 | 02/24/2023 | 03/17/2023 | 3,495.63 | 3,495.63 | 17 | 6 |
| 510 | 51032016 | Burger King/3597 | I | 23510786655 | 786655 | 02/24/2023 | 03/17/2023 | 2,155.91 | 2,155.91 | 17 | 6 |
| 510 | 51032019 | Burger King/10701 | I | 23510786710 | 786710 | 02/24/2023 | 03/17/2023 | 3,043.88 | 3,043.88 | 17 | 6 |
| 510 | 51032002 | Burger King/21514 | I | 23510786730 | 786730 | 02/24/2023 | 03/17/2023 | 3,995.47 | 3,995.47 | 17 | 6 |
| 510 | 51032016 | Burger King/3597 | C | 23510786925 | 786925 | 02/24/2023 | 02/25/2023 | (23.62) | (23.62) | 17 | 6 |
| 510 | 51032011 | Burger King/8511 | I | 23510785529 | 785529 | 02/23/2023 | 03/16/2023 | 1,391.32 | 1,391.32 | 18 | 7 |
| 510 | 51032014 | Burger King/13029 | I | 23510785690 | 785690 | 02/23/2023 | 03/16/2023 | 1,997.55 | 1,997.55 | 18 | 7 |
| 510 | 51032018 | Burger King/10218 | I | 23510785816 | 785816 | 02/23/2023 | 03/16/2023 | 3,272.08 | 3,272.08 | 18 | 7 |
| 510 | 51032006 | Burger King/17904 | I | 23510785833 | 785833 | 02/23/2023 | 03/16/2023 | 3,070.12 | 3,070.12 | 18 | 7 |
| 510 | 51032008 | Burger King/4247 | I | 23510785926 | 785926 | 02/23/2023 | 03/16/2023 | 3,418.15 | 3,418.15 | 18 | 7 |
| 510 | 51032007 | Burger King/3909 | I | 23510785962 | 785962 | 02/23/2023 | 03/16/2023 | 2,546.78 | 2,546.78 | 18 | 7 |
| 510 | 51032005 | Burger King/10579 | I | 23510785996 | 785996 | 02/23/2023 | 03/16/2023 | 3,152.47 | 3,152.47 | 18 | 7 |
| 510 | 51032026 | Burger King/26116 | I | 23510786059 | 786059 | 02/23/2023 | 03/16/2023 | 3,651.39 | 3,651.39 | 18 | 7 |
| 510 | 51032012 | Burger King/10415 | I | 23510786063 | 786063 | 02/23/2023 | 03/16/2023 | 3,329.97 | 3,329.97 | 18 | 7 |
| 510 | 51032023 | Burger King/5880 | I | 23510786081 | 786081 | 02/23/2023 | 03/16/2023 | 5,084.62 | 5,084.62 | 18 | 7 |
| 510 | 51032019 | Burger King/10701 | I | 23510784859 | 784859 | 02/21/2023 | 03/14/2023 | 4,135.78 | 4,135.78 | 20 | 9 |
| 510 | 51032024 | Burger King/7061 | I | 23510784865 | 784865 | 02/21/2023 | 03/14/2023 | 3,408.62 | 3,408.62 | 20 | 9 |
| 510 | 51032016 | Burger King/3597 | I | 23510784876 | 784876 | 02/21/2023 | 03/14/2023 | 3,560.95 | 3,560.95 | 20 | 9 |
| 510 | 51032022 | Burger King/5492 | I | 23510784882 | 784882 | 02/21/2023 | 03/14/2023 | 4,342.93 | 4,342.93 | 20 | 9 |
| 510 | 51032017 | Burger King/5957 | I | 23510784891 | 784891 | 02/21/2023 | 03/14/2023 | 3,712.02 | 3,712.02 | 20 | 9 |
| 510 | 51032013 | Burger King/12128 | I | 23510784921 | 784921 | 02/21/2023 | 03/14/2023 | 1,806.12 | 1,806.12 | 20 | 9 |
| 510 | 51032002 | Burger King/21514 | I | 23510784942 | 784942 | 02/21/2023 | 03/14/2023 | 3,278.99 | 3,278.99 | 20 | 9 |
| 510 | 51032021 | Burger King/4582 | I | 23510784951 | 784951 | 02/21/2023 | 03/14/2023 | 4,321.30 | 4,321.30 | 20 | 9 |
| 510 | 51032010 | Burger King/6677 | I | 23510784969 | 784969 | 02/21/2023 | 03/14/2023 | 3,665.53 | 3,665.53 | 20 | 9 |
| 510 | 51032001 | Burger King/23634 | I | 23510785008 | 785008 | 02/21/2023 | 03/14/2023 | 1,471.51 | 1,471.51 | 20 | 9 |
| 510 | 51032020 | Burger King/14234 | I | 23510785077 | 785077 | 02/21/2023 | 03/14/2023 | 4,872.20 | 4,872.20 | 20 | 9 |
| 510 | 51032004 | Burger King/5167 | I | 23510785109 | 785109 | 02/21/2023 | 03/14/2023 | 2,652.89 | 2,652.89 | 20 | 9 |
| 510 | 51032015 | Burger King/7906 | I | 23510785200 | 785200 | 02/21/2023 | 03/14/2023 | 1,295.74 | 1,295.74 | 20 | 9 |
| 510 | 51032009 | Burger King/4930 | I | 23510785208 | 785208 | 02/21/2023 | 03/14/2023 | 2,060.76 | 2,060.76 | 20 | 9 |
| 510 | 51032008 | Burger King/4247 | I | 23510784489 | 784489 | 02/20/2023 | 03/13/2023 | 3,855.70 | 3,855.70 | 21 | 10 |
| 510 | 51032018 | Burger King/10218 | I | 23510784518 | 784518 | 02/20/2023 | 03/13/2023 | 3,176.86 | 3,176.86 | 21 | 10 |
| 510 | 51032005 | Burger King/10579 | I | 23510784598 | 784598 | 02/20/2023 | 03/13/2023 | 2,388.00 | 2,388.00 | 21 | 10 |
| 510 | 51032023 | Burger King/5880 | I | 23510784601 | 784601 | 02/20/2023 | 03/13/2023 | 4,053.89 | 4,053.89 | 21 | 10 |
| 510 | 51032012 | Burger King/10415 | I | 23510784685 | 784685 | 02/20/2023 | 03/13/2023 | 2,251.13 | 2,251.13 | 21 | 10 |
| 510 | 51032011 | Burger King/8511 | I | 23510784710 | 784710 | 02/20/2023 | 03/13/2023 | 1,380.54 | 1,380.54 | 21 | 10 |

EXHIBIT B

**NKS Restaurants**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 510 | 51032007 | Burger King/3909 | I | 23510784739 | 784739 | 02/20/2023 | 03/13/2023 | 2,500.49 | 2,500.49 | 21 | 10 |
| 510 | 51032014 | Burger King/13029 | I | 23510784788 | 784788 | 02/20/2023 | 03/13/2023 | 1,732.30 | 1,732.30 | 21 | 10 |
| 510 | 51032026 | Burger King/26116 | I | 23510784797 | 784797 | 02/20/2023 | 03/13/2023 | 3,455.88 | 3,455.88 | 21 | 10 |
| 510 | 51032006 | Burger King/17904 | I | 23510784814 | 784814 | 02/20/2023 | 03/13/2023 | 2,937.97 | 2,937.97 | 21 | 10 |
| 510 | 51032003 | Burger King/2082 | I | 23510784850 | 784850 | 02/20/2023 | 03/13/2023 | 2,990.91 | 2,990.91 | 21 | 10 |
| 510 | 51032019 | Burger King/10701 | I | 23510783333 | 783333 | 02/17/2023 | 03/10/2023 | 3,015.28 | 3,015.28 | 24 | 13 |
| 510 | 51032016 | Burger King/3597 | I | 23510783335 | 783335 | 02/17/2023 | 03/10/2023 | 3,099.12 | 3,099.12 | 24 | 13 |
| 510 | 51032020 | Burger King/14234 | I | 23510783374 | 783374 | 02/17/2023 | 03/10/2023 | 3,067.61 | 3,067.61 | 24 | 13 |
| 510 | 51032024 | Burger King/7061 | I | 23510783387 | 783387 | 02/17/2023 | 03/10/2023 | 2,469.91 | 2,469.91 | 24 | 13 |
| 510 | 51032001 | Burger King/23634 | I | 23510783466 | 783466 | 02/17/2023 | 03/10/2023 | 2,179.10 | 2,179.10 | 24 | 13 |
| 510 | 51032010 | Burger King/6677 | I | 23510783506 | 783506 | 02/17/2023 | 03/10/2023 | 3,072.33 | 3,072.33 | 24 | 13 |
| 510 | 51032009 | Burger King/4930 | I | 23510783685 | 783685 | 02/17/2023 | 03/10/2023 | 2,398.54 | 2,398.54 | 24 | 13 |
| 510 | 51032015 | Burger King/7906 | I | 23510783692 | 783692 | 02/17/2023 | 03/10/2023 | 3,049.59 | 3,049.59 | 24 | 13 |
| 510 | 51032004 | Burger King/5167 | I | 23510783718 | 783718 | 02/17/2023 | 03/10/2023 | 2,930.48 | 2,930.48 | 24 | 13 |
| 510 | 51032021 | Burger King/4582 | I | 23510783736 | 783736 | 02/17/2023 | 03/10/2023 | 4,144.85 | 4,144.85 | 24 | 13 |
| 510 | 51032017 | Burger King/5957 | I | 23510783803 | 783803 | 02/17/2023 | 03/10/2023 | 2,555.28 | 2,555.28 | 24 | 13 |
| 510 | 51032002 | Burger King/21514 | I | 23510783895 | 783895 | 02/17/2023 | 03/10/2023 | 3,374.42 | 3,374.42 | 24 | 13 |
| 510 | 51032013 | Burger King/12128 | I | 23510783915 | 783915 | 02/17/2023 | 03/10/2023 | 2,773.77 | 2,773.77 | 24 | 13 |
| 510 | 51032022 | Burger King/5492 | I | 23510783979 | 783979 | 02/17/2023 | 03/10/2023 | 2,762.18 | 2,762.18 | 24 | 13 |
| 510 | 51032011 | Burger King/8511 | I | 23510782774 | 782774 | 02/16/2023 | 03/09/2023 | 1,495.50 | 1,495.50 | 25 | 14 |
| 510 | 51032005 | Burger King/10579 | I | 23510782900 | 782900 | 02/16/2023 | 03/09/2023 | 3,188.86 | 3,188.86 | 25 | 14 |
| 510 | 51032007 | Burger King/3909 | I | 23510783024 | 783024 | 02/16/2023 | 03/09/2023 | 2,814.93 | 2,814.93 | 25 | 14 |
| 510 | 51032026 | Burger King/26116 | I | 23510783042 | 783042 | 02/16/2023 | 03/09/2023 | 3,876.52 | 3,876.52 | 25 | 14 |
| 510 | 51032008 | Burger King/4247 | I | 23510783056 | 783056 | 02/16/2023 | 03/09/2023 | 5,143.49 | 5,143.49 | 25 | 14 |
| 510 | 51032003 | Burger King/2082 | I | 23510783069 | 783069 | 02/16/2023 | 03/09/2023 | 4,937.48 | 4,937.48 | 25 | 14 |
| 510 | 51032018 | Burger King/10218 | I | 23510783106 | 783106 | 02/16/2023 | 03/09/2023 | 3,078.40 | 3,078.40 | 25 | 14 |
| 510 | 51032012 | Burger King/10415 | I | 23510783191 | 783191 | 02/16/2023 | 03/09/2023 | 2,031.77 | 2,031.77 | 25 | 14 |
| 510 | 51032005 | Burger King/5880 | I | 23510783205 | 783205 | 02/16/2023 | 03/09/2023 | 5,176.87 | 5,176.87 | 25 | 14 |
| 510 | 51032006 | Burger King/17904 | I | 23510783265 | 783265 | 02/16/2023 | 03/09/2023 | 3,264.33 | 3,264.33 | 25 | 14 |
| 510 | 51032014 | Burger King/13029 | I | 23510783298 | 783298 | 02/16/2023 | 03/09/2023 | 1,772.19 | 1,772.19 | 25 | 14 |
| 510 | 51032009 | Burger King/4930 | I | 23510781895 | 781895 | 02/14/2023 | 03/07/2023 | 2,067.63 | 2,067.63 | 27 | 16 |
| 510 | 51032016 | Burger King/3597 | I | 23510781926 | 781926 | 02/14/2023 | 03/07/2023 | 3,907.84 | 3,907.84 | 27 | 16 |
| 510 | 51032022 | Burger King/5492 | I | 23510781936 | 781936 | 02/14/2023 | 03/07/2023 | 4,173.10 | 4,173.10 | 27 | 16 |
| 510 | 51032017 | Burger King/5957 | I | 23510781970 | 781970 | 02/14/2023 | 03/07/2023 | 2,465.07 | 2,465.07 | 27 | 16 |
| 510 | 51032013 | Burger King/12128 | I | 23510781979 | 781979 | 02/14/2023 | 03/07/2023 | 2,784.54 | 2,784.54 | 27 | 16 |
| 510 | 51032010 | Burger King/6677 | I | 23510782002 | 782002 | 02/14/2023 | 03/07/2023 | 2,808.58 | 2,808.58 | 27 | 16 |
| 510 | 51032001 | Burger King/23634 | I | 23510782042 | 782042 | 02/14/2023 | 03/07/2023 | 2,749.22 | 2,749.22 | 27 | 16 |
| 510 | 51032021 | Burger King/4582 | I | 23510782073 | 782073 | 02/14/2023 | 03/07/2023 | 4,524.32 | 4,524.32 | 27 | 16 |
| 510 | 51032024 | Burger King/7061 | I | 23510782076 | 782076 | 02/14/2023 | 03/07/2023 | 3,776.35 | 3,776.35 | 27 | 16 |
| 510 | 51032020 | Burger King/14234 | I | 23510782086 | 782086 | 02/14/2023 | 03/07/2023 | 1,848.98 | 1,848.98 | 27 | 16 |
| 510 | 51032004 | Burger King/5167 | I | 23510782131 | 782131 | 02/14/2023 | 03/07/2023 | 3,401.76 | 3,401.76 | 27 | 16 |
| 510 | 51032002 | Burger King/21514 | I | 23510782194 | 782194 | 02/14/2023 | 03/07/2023 | 4,374.60 | 4,374.60 | 27 | 16 |
| 510 | 51032015 | Burger King/7906 | I | 23510782248 | 782248 | 02/14/2023 | 03/07/2023 | 2,061.78 | 2,061.78 | 27 | 16 |
| 510 | 51032019 | Burger King/10701 | I | 23510782261 | 782261 | 02/14/2023 | 03/07/2023 | 3,711.37 | 3,711.37 | 27 | 16 |
| 510 | 51032026 | Burger King/26116 | I | 23510781499 | 781499 | 02/13/2023 | 03/06/2023 | 3,012.65 | 3,012.65 | 28 | 17 |
| 510 | 51032008 | Burger King/4247 | I | 23510781563 | 781563 | 02/13/2023 | 03/06/2023 | 4,732.41 | 4,732.41 | 28 | 17 |
| 510 | 51032018 | Burger King/10218 | I | 23510781625 | 781625 | 02/13/2023 | 03/06/2023 | 2,832.24 | 2,832.24 | 28 | 17 |
| 510 | 51032007 | Burger King/3909 | I | 23510781640 | 781640 | 02/13/2023 | 03/06/2023 | 2,640.69 | 2,640.69 | 28 | 17 |
| 510 | 51032023 | Burger King/5880 | I | 23510781668 | 781668 | 02/13/2023 | 03/06/2023 | 2,455.76 | 2,455.76 | 28 | 17 |
| 510 | 51032014 | Burger King/13029 | I | 23510781787 | 781787 | 02/13/2023 | 03/06/2023 | 1,473.41 | 1,473.41 | 28 | 17 |
| 510 | 51032012 | Burger King/10415 | I | 23510781812 | 781812 | 02/13/2023 | 03/06/2023 | 1,909.76 | 1,909.76 | 28 | 17 |
| 510 | 51032003 | Burger King/2082 | I | 23510781813 | 781813 | 02/13/2023 | 03/06/2023 | 4,258.36 | 4,258.36 | 28 | 17 |
| 510 | 51032006 | Burger King/17904 | I | 23510781866 | 781866 | 02/13/2023 | 03/06/2023 | 3,141.07 | 3,141.07 | 28 | 17 |
| 510 | 51032005 | Burger King/10579 | I | 23510781869 | 781869 | 02/13/2023 | 03/06/2023 | 2,745.84 | 2,745.84 | 28 | 17 |
| 510 | 51032011 | Burger King/8511 | I | 23510781870 | 781870 | 02/13/2023 | 03/06/2023 | 1,746.06 | 1,746.06 | 28 | 17 |
| 510 | 51032009 | Burger King/4930 | I | 23510779831 | 779831 | 02/10/2023 | 03/03/2023 | 2,452.25 | 2,452.25 | 31 | 20 |
| 510 | 51032022 | Burger King/5492 | I | 23510780059 | 780059 | 02/10/2023 | 03/03/2023 | 2,653.26 | 2,653.26 | 31 | 20 |
| 510 | 51032016 | Burger King/3597 | I | 23510780072 | 780072 | 02/10/2023 | 03/03/2023 | 3,556.53 | 3,556.53 | 31 | 20 |
| 510 | 51032019 | Burger King/10701 | I | 23510780307 | 780307 | 02/10/2023 | 03/03/2023 | 5,790.27 | 5,790.27 | 31 | 20 |
| 510 | 51032020 | Burger King/14234 | I | 23510780345 | 780345 | 02/10/2023 | 03/03/2023 | 2,727.98 | 2,727.98 | 31 | 20 |
| 510 | 51032024 | Burger King/7061 | I | 23510780352 | 780352 | 02/10/2023 | 03/03/2023 | 2,990.48 | 2,990.48 | 31 | 20 |
| 510 | 51032021 | Burger King/4582 | I | 23510780514 | 780514 | 02/10/2023 | 03/03/2023 | 3,921.87 | 3,921.87 | 31 | 20 |
| 510 | 51032004 | Burger King/5167 | I | 23510780638 | 780638 | 02/10/2023 | 03/03/2023 | 2,775.98 | 2,775.98 | 31 | 20 |
| 510 | 51032013 | Burger King/12128 | I | 23510780684 | 780684 | 02/10/2023 | 03/03/2023 | 2,755.91 | 2,755.91 | 31 | 20 |
| 510 | 51032010 | Burger King/6677 | I | 23510780685 | 780685 | 02/10/2023 | 03/03/2023 | 2,699.45 | 2,699.45 | 31 | 20 |
| 510 | 51032001 | Burger King/23634 | I | 23510780717 | 780717 | 02/10/2023 | 03/03/2023 | 1,395.22 | 1,395.22 | 31 | 20 |
| 510 | 51032002 | Burger King/21514 | I | 23510780727 | 780727 | 02/10/2023 | 03/03/2023 | 3,801.40 | 3,801.40 | 31 | 20 |
| 510 | 51032015 | Burger King/7906 | I | 23510780821 | 780821 | 02/10/2023 | 03/03/2023 | 1,033.39 | 1,033.39 | 31 | 20 |
| 510 | 51032017 | Burger King/5957 | I | 23510780855 | 780855 | 02/10/2023 | 03/03/2023 | 2,697.15 | 2,697.15 | 31 | 20 |
| 510 | 51032005 | Burger King/10579 | I | 23510779862 | 779862 | 02/09/2023 | 03/02/2023 | 3,313.39 | 3,313.39 | 32 | 21 |
| 510 | 51032026 | Burger King/26116 | I | 23510779879 | 779879 | 02/09/2023 | 03/02/2023 | 3,362.85 | 3,362.85 | 32 | 21 |
| 510 | 51032023 | Burger King/5880 | I | 23510779955 | 779955 | 02/09/2023 | 03/02/2023 | 4,615.63 | 4,615.63 | 32 | 21 |
| 510 | 51032007 | Burger King/3909 | I | 23510780034 | 780034 | 02/09/2023 | 03/02/2023 | 2,815.91 | 2,815.91 | 32 | 21 |
| 510 | 51032008 | Burger King/4247 | I | 23510780058 | 780058 | 02/09/2023 | 03/02/2023 | 4,037.61 | 4,037.61 | 32 | 21 |
| 510 | 51032018 | Burger King/10218 | I | 23510780065 | 780065 | 02/09/2023 | 03/02/2023 | 2,540.92 | 2,540.92 | 32 | 21 |
| 510 | 51032006 | Burger King/17904 | I | 23510780106 | 780106 | 02/09/2023 | 03/02/2023 | 2,952.41 | 2,952.41 | 32 | 21 |
| 510 | 51032003 | Burger King/2082 | I | 23510780189 | 780189 | 02/09/2023 | 03/02/2023 | 3,390.01 | 3,390.01 | 32 | 21 |
| 510 | 51032012 | Burger King/10415 | I | 23510780200 | 780200 | 02/09/2023 | 03/02/2023 | 2,108.95 | 2,108.95 | 32 | 21 |
| 510 | 51032011 | Burger King/8511 | I | 23510780241 | 780241 | 02/09/2023 | 03/02/2023 | 1,340.67 | 1,340.67 | 32 | 21 |
| 510 | 51032014 | Burger King/13029 | I | 23510780290 | 780290 | 02/09/2023 | 03/02/2023 | 3,565.50 | 3,565.50 | 32 | 21 |
| 510 | 51032003 | Burger King/2082 | I | 22510744733 | 744733 | 11/14/2022 | 12/05/2022 | 2,887.03 | 173.28 | 119 | 108 |
| 510 | 51032013 | Burger King/12128 | C | 21510615140 | 615140 | 12/08/2021 | 12/09/2021 | (992.31) | (992.31) | 460 | 449 |
| 510 | 51032016 | Burger King/3597 | C | 21510607794 | 607794 | 11/17/2021 | 11/18/2021 | (32.35) | (32.35) | 481 | 470 |
| 510 | 51032020 | Burger King/14234 | C | 21510592504 | 592504 | 10/07/2021 | 10/08/2021 | (28.67) | (28.67) | 522 | 511 |

| | |
|---|---|
| NKS 20 days pre-petition: | 470,166.54 |
| NKS 21+ days pre-petition: | 33,164.80 |
| NKS Total: | $ 503,331.34 |

**EXHIBIT C**

### NDM Restaurants, LLC

| Opco | RFS - TWC |
|---|---|
| Product Category Lvl One | Produce |
| Invoice Date | 12/17/22-03/09/23 |

| Sales $ | | |
|---|---|---|
| **Description** | **Total** | |
| Lettuce Iceberg 1" Cut Refrigerated | $ | 5,316.00 |
| Onion Spanish Whole Fresh | $ | 1,206.85 |
| Tomatoes 6X7 | $ | 4,886.24 |
| **Grand Total** | **$** | **11,409.09** |

### NKS Restaurants, LLC

| Opco | RFS - OMA |
|---|---|
| Product Category Lvl One | Produce |
| Invoice Date | 12/17/22-03/09/23 |

| Sales $ | | |
|---|---|---|
| **Description** | **Total** | |
| Lettuce Iceberg 1.0" | $ | 4,785.48 |
| Onion Spanish Whole Fresh | $ | 1,480.38 |
| Tomatoes 6X7 | $ | 5,071.74 |
| **Grand Total** | **$** | **11,337.60** |

| **GRAND TOTAL (NDM + NKS)** | **$** | **22,746.69** |
|---|---|---|

NDM Restaurants

| Cust # | Opco | Combo | Customer Name | Brand | Pack Size | Description | Product Cl | Invoice # | Invoice Date | Qty | Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32031 | TWC | TWC32031 | Burger King #22687-Devils | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 501122 | 3/2/2023 | 1 | $ 24.85 |
| 31919 | TWC | TWC31919 | Burger King #4167-Willmar | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 501218 | 3/2/2023 | 1 | $ 24.85 |
| 31918 | TWC | TWC31918 | Burger King #3496-Alexand | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 500784 | 3/2/2023 | 1 | $ 24.85 |
| 31917 | TWC | TWC31917 | Burger King #14134-New Ul | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 500912 | 3/2/2023 | 1 | $ 24.85 |
| 31916 | TWC | TWC31916 | Burger King #14060-Willma | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 500826 | 3/2/2023 | 1 | $ 24.85 |
| 31613 | TWC | TWC31613 | Burger King #12156 | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 500987 | 3/2/2023 | 1 | $ 24.85 |
| 31610 | TWC | TWC31610 | Burger King #11142-Gr.For | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 500791 | 3/2/2023 | 1 | $ 24.85 |
| 31609 | TWC | TWC31609 | Burger King #10203-Hillsb | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 501517 | 3/2/2023 | 1 | $ 24.85 |
| 31601 | TWC | TWC31601 | Burger King #1589-Gr.Fork | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 500959 | 3/2/2023 | 1 | $ 24.85 |
| 32075 | TWC | TWC32075 | Burger King #1988-Aberdee | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 500855 | 3/2/2023 | 2 | $ 49.70 |
| 32043 | TWC | TWC32043 | Burger King #24915-Bismar | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 500749 | 3/2/2023 | 2 | $ 49.70 |
| 31616 | TWC | TWC31616 | Burger King #2209-Bismarc | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 501196 | 3/2/2023 | 2 | $ 51.40 |
| 31615 | TWC | TWC31615 | Burger King #11084-Mandan | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 500696 | 3/2/2023 | 2 | $ 51.40 |
| 31606 | TWC | TWC31606 | Burger King #5684-Fargo | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 501053 | 3/2/2023 | 2 | $ 49.70 |
| 31608 | TWC | TWC31608 | Burger King #9915-Jamesto | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 500805 | 3/2/2023 | 3 | $ 74.55 |
| 32075 | TWC | TWC32075 | Burger King #1988-Aberdee | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 500855 | 3/2/2023 | 1 | $ 21.85 |
| 32043 | TWC | TWC32043 | Burger King #24915-Bismar | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 500749 | 3/2/2023 | 1 | $ 21.85 |
| 31615 | TWC | TWC31615 | Burger King #11084-Mandan | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 500696 | 3/2/2023 | 1 | $ 22.70 |
| 31608 | TWC | TWC31608 | Burger King #9915-Jamesto | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 500805 | 3/2/2023 | 1 | $ 21.85 |
| 31919 | TWC | TWC31919 | Burger King #4167-Willmar | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 501218 | 3/2/2023 | 1 | $ 20.52 |
| 31918 | TWC | TWC31918 | Burger King #3496-Alexand | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 500784 | 3/2/2023 | 1 | $ 20.52 |
| 31613 | TWC | TWC31613 | Burger King #12156 | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 500987 | 3/2/2023 | 1 | $ 20.52 |
| 31610 | TWC | TWC31610 | Burger King #11142-Gr.For | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 500791 | 3/2/2023 | 1 | $ 20.52 |
| 31609 | TWC | TWC31609 | Burger King #10203-Hillsb | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 501517 | 3/2/2023 | 1 | $ 20.52 |
| 31604 | TWC | TWC31604 | Burger King #4290-Gr.Fork | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 500926 | 3/2/2023 | 1 | $ 20.52 |
| 31601 | TWC | TWC31601 | Burger King #1589-Gr.Fork | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 500959 | 3/2/2023 | 1 | $ 20.52 |
| 32075 | TWC | TWC32075 | Burger King #1988-Aberdee | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 500855 | 3/2/2023 | 2 | $ 41.04 |
| 32043 | TWC | TWC32043 | Burger King #24915-Bismar | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 500749 | 3/2/2023 | 2 | $ 41.04 |
| 32031 | TWC | TWC32031 | Burger King #22687-Devils | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 501122 | 3/2/2023 | 2 | $ 41.04 |
| 31917 | TWC | TWC31917 | Burger King #14134-New Ul | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 500912 | 3/2/2023 | 2 | $ 41.04 |
| 31916 | TWC | TWC31916 | Burger King #14060-Willma | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 500826 | 3/2/2023 | 2 | $ 41.04 |
| 31615 | TWC | TWC31615 | Burger King #11084-Mandan | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 500696 | 3/2/2023 | 2 | $ 42.74 |
| 31608 | TWC | TWC31608 | Burger King #9915-Jamesto | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 500805 | 3/2/2023 | 2 | $ 41.04 |
| 31606 | TWC | TWC31606 | Burger King #5684-Fargo | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 501053 | 3/2/2023 | 2 | $ 41.04 |
| 31616 | TWC | TWC31616 | Burger King #2209-Bismarc | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 501196 | 3/2/2023 | 3 | $ 64.11 |
| 31915 | TWC | TWC31915 | Burger King #12389-Long P | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 498236 | 2/28/2023 | 1 | $ 24.85 |
| 31911 | TWC | TWC31911 | Burger King #10678-Montev | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 498989 | 2/28/2023 | 1 | $ 24.85 |
| 31910 | TWC | TWC31910 | Burger King #22109-S Farg | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 497147 | 2/28/2023 | 1 | $ 24.85 |
| 31611 | TWC | TWC31611 | Burger King #11345-Pr.Rap | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 498434 | 2/28/2023 | 1 | $ 24.85 |
| 31605 | TWC | TWC31605 | Burger King #4934-Moorhea | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 498390 | 2/28/2023 | 1 | $ 24.85 |
| 31603 | TWC | TWC31603 | Burger King #1908-Fargo | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 498212 | 2/28/2023 | 1 | $ 24.85 |
| 31602 | TWC | TWC31602 | Burger King #1663-Fargo | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 498304 | 2/28/2023 | 1 | $ 24.85 |
| 32040 | TWC | TWC32040 | Burger King #23092-W Farg | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 498224 | 2/28/2023 | 2 | $ 49.70 |
| 31920 | TWC | TWC31920 | Burger King #8196-Hutchin | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 498244 | 2/28/2023 | 2 | $ 49.70 |
| 31607 | TWC | TWC31607 | Burger King #7961-Moorhea | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 499137 | 2/28/2023 | 2 | $ 49.70 |
| 31913 | TWC | TWC31913 | Burger King #11534-Redwoo | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 498814 | 2/28/2023 | 1 | $ 21.85 |
| 31611 | TWC | TWC31611 | Burger King #11345-Pr.Rap | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 498434 | 2/28/2023 | 1 | $ 21.85 |
| 31607 | TWC | TWC31607 | Burger King #7961-Moorhea | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 499137 | 2/28/2023 | 1 | $ 21.85 |
| 32040 | TWC | TWC32040 | Burger King #23092-W Farg | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 498224 | 2/28/2023 | 1 | $ 20.52 |
| 31915 | TWC | TWC31915 | Burger King #12389-Long P | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 498236 | 2/28/2023 | 1 | $ 20.52 |
| 31913 | TWC | TWC31913 | Burger King #11534-Redwoo | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 498814 | 2/28/2023 | 1 | $ 20.52 |
| 31911 | TWC | TWC31911 | Burger King #10678-Montev | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 498989 | 2/28/2023 | 1 | $ 20.52 |
| 31611 | TWC | TWC31611 | Burger King #11345-Pr.Rap | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 498434 | 2/28/2023 | 1 | $ 20.52 |
| 31603 | TWC | TWC31603 | Burger King #1908-Fargo | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 498212 | 2/28/2023 | 1 | $ 20.52 |
| 31602 | TWC | TWC31602 | Burger King #1663-Fargo | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 498304 | 2/28/2023 | 1 | $ 20.52 |
| 31920 | TWC | TWC31920 | Burger King #8196-Hutchin | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 498244 | 2/28/2023 | 2 | $ 41.04 |
| 31910 | TWC | TWC31910 | Burger King #22109-S Farg | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 497147 | 2/28/2023 | 2 | $ 41.04 |
| 31607 | TWC | TWC31607 | Burger King #7961-Moorhea | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 499137 | 2/28/2023 | 2 | $ 41.04 |
| 31605 | TWC | TWC31605 | Burger King #4934-Moorhea | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 498390 | 2/28/2023 | 2 | $ 41.04 |
| 32031 | TWC | TWC32031 | Burger King #22687-Devils | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 497751 | 2/27/2023 | 1 | $ 24.85 |
| 31919 | TWC | TWC31919 | Burger King #4167-Willmar | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 497520 | 2/27/2023 | 1 | $ 24.85 |
| 31917 | TWC | TWC31917 | Burger King #14134-New Ul | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 497404 | 2/27/2023 | 1 | $ 24.85 |
| 31916 | TWC | TWC31916 | Burger King #14060-Willma | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 497658 | 2/27/2023 | 1 | $ 24.85 |
| 31613 | TWC | TWC31613 | Burger King #12156 | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 497347 | 2/27/2023 | 1 | $ 24.85 |
| 31610 | TWC | TWC31610 | Burger King #11142-Gr.For | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 497209 | 2/27/2023 | 1 | $ 24.85 |
| 31609 | TWC | TWC31609 | Burger King #10203-Hillsb | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 497989 | 2/27/2023 | 1 | $ 24.85 |
| 31606 | TWC | TWC31606 | Burger King #5684-Fargo | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 497224 | 2/27/2023 | 1 | $ 24.85 |
| 31604 | TWC | TWC31604 | Burger King #4290-Gr.Fork | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 497108 | 2/27/2023 | 1 | $ 24.85 |
| 31601 | TWC | TWC31601 | Burger King #1589-Gr.Fork | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 497592 | 2/27/2023 | 1 | $ 24.85 |
| 31918 | TWC | TWC31918 | Burger King #3496-Alexand | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 497372 | 2/27/2023 | 2 | $ 49.70 |
| 31615 | TWC | TWC31615 | Burger King #11084-Mandan | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 497873 | 2/27/2023 | 2 | $ 51.40 |
| 32043 | TWC | TWC32043 | Burger King #24915-Bismar | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 497873 | 2/27/2023 | 3 | $ 74.55 |
| 31616 | TWC | TWC31616 | Burger King #2209-Bismarc | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 497895 | 2/27/2023 | 3 | $ 77.10 |
| 31608 | TWC | TWC31608 | Burger King #9915-Jamesto | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 497301 | 2/27/2023 | 3 | $ 74.55 |
| 31616 | TWC | TWC31616 | Burger King #2209-Bismarc | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 497895 | 2/27/2023 | 1 | $ 22.70 |
| 31606 | TWC | TWC31606 | Burger King #5684-Fargo | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 497224 | 2/27/2023 | 1 | $ 21.85 |
| 32075 | TWC | TWC32075 | Burger King #1988-Aberdee | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 498142 | 2/27/2023 | 1 | $ 20.52 |
| 31919 | TWC | TWC31919 | Burger King #4167-Willmar | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 497520 | 2/27/2023 | 1 | $ 20.52 |
| 31918 | TWC | TWC31918 | Burger King #3496-Alexand | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 497372 | 2/27/2023 | 1 | $ 20.52 |
| 31917 | TWC | TWC31917 | Burger King #14134-New Ul | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 497404 | 2/27/2023 | 1 | $ 20.52 |
| 31613 | TWC | TWC31613 | Burger King #12156 | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 497347 | 2/27/2023 | 1 | $ 20.52 |
| 31610 | TWC | TWC31610 | Burger King #11142-Gr.For | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 497209 | 2/27/2023 | 1 | $ 20.52 |
| 31609 | TWC | TWC31609 | Burger King #10203-Hillsb | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 497989 | 2/27/2023 | 1 | $ 20.52 |
| 31608 | TWC | TWC31608 | Burger King #9915-Jamesto | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 497301 | 2/27/2023 | 1 | $ 20.52 |
| 31604 | TWC | TWC31604 | Burger King #4290-Gr.Fork | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 497108 | 2/27/2023 | 1 | $ 20.52 |
| 31601 | TWC | TWC31601 | Burger King #1589-Gr.Fork | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 497592 | 2/27/2023 | 1 | $ 20.52 |
| 32043 | TWC | TWC32043 | Burger King #24915-Bismar | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 497873 | 2/27/2023 | 2 | $ 41.04 |
| 32031 | TWC | TWC32031 | Burger King #22687-Devils | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 497751 | 2/27/2023 | 2 | $ 41.04 |
| 31916 | TWC | TWC31916 | Burger King #14060-Willma | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 497658 | 2/27/2023 | 2 | $ 41.04 |
| 31606 | TWC | TWC31606 | Burger King #5684-Fargo | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 497224 | 2/27/2023 | 2 | $ 41.04 |

| Store | Code | Restaurant | | Size | Product | Dept | Number | Date | Qty | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31616 TWC | TWC31616 | Burger King #2209-Bismarc | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 497895 | 2/27/2023 | 3 | $ | 64.11 |
| 31913 TWC | TWC31913 | Burger King #11534-Redwoo | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 495295 | 2/25/2023 | 1 | $ | 24.85 |
| 31911 TWC | TWC31911 | Burger King #10678-Montev | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 495999 | 2/25/2023 | 1 | $ | 24.85 |
| 31920 TWC | TWC31920 | Burger King #8196-Hutchin | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 494531 | 2/25/2023 | 2 | $ | 49.70 |
| 31911 TWC | TWC31911 | Burger King #10678-Montev | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 495999 | 2/25/2023 | 1 | $ | 21.85 |
| 31915 TWC | TWC31915 | Burger King #12389-Long P | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 495691 | 2/25/2023 | 1 | $ | 20.53 |
| 31913 TWC | TWC31913 | Burger King #11534-Redwoo | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 495295 | 2/25/2023 | 1 | $ | 20.53 |
| 31911 TWC | TWC31911 | Burger King #10678-Montev | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 495999 | 2/25/2023 | 1 | $ | 20.53 |
| 31920 TWC | TWC31920 | Burger King #8196-Hutchin | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 494531 | 2/25/2023 | 2 | $ | 41.06 |
| 32075 TWC | TWC32075 | Burger King #1988-Aberdee | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 494918 | 2/24/2023 | 1 | $ | 24.85 |
| 32040 TWC | TWC32040 | Burger King #23092-W Farg | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 494959 | 2/24/2023 | 1 | $ | 24.85 |
| 31919 TWC | TWC31919 | Burger King #4167-Willmar | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 493717 | 2/24/2023 | 1 | $ | 24.85 |
| 31917 TWC | TWC31917 | Burger King #14134-New Ul | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 493910 | 2/24/2023 | 1 | $ | 24.85 |
| 31916 TWC | TWC31916 | Burger King #14060-Willma | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 493986 | 2/24/2023 | 1 | $ | 24.85 |
| 31607 TWC | TWC31607 | Burger King #7961-Moorhea | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 496031 | 2/24/2023 | 1 | $ | 24.85 |
| 31605 TWC | TWC31605 | Burger King #4934-Moorhea | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 494997 | 2/24/2023 | 1 | $ | 24.85 |
| 31603 TWC | TWC31603 | Burger King #1908-Fargo | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 494859 | 2/24/2023 | 1 | $ | 24.85 |
| 31602 TWC | TWC31602 | Burger King #1663-Fargo | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 495412 | 2/24/2023 | 1 | $ | 24.85 |
| 31918 TWC | TWC31918 | Burger King #3496-Alexand | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 493779 | 2/24/2023 | 2 | $ | 49.70 |
| 31910 TWC | TWC31910 | Burger King #22109-S Farg | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 493751 | 2/24/2023 | 2 | $ | 49.70 |
| 31611 TWC | TWC31611 | Burger King #11345-Pr.Rap | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 495076 | 2/24/2023 | 2 | $ | 49.70 |
| 31919 TWC | TWC31919 | Burger King #4167-Willmar | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 493717 | 2/24/2023 | 1 | $ | 21.85 |
| 31918 TWC | TWC31918 | Burger King #3496-Alexand | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 493779 | 2/24/2023 | 1 | $ | 21.85 |
| 31917 TWC | TWC31917 | Burger King #14134-New Ul | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 493910 | 2/24/2023 | 1 | $ | 21.85 |
| 31916 TWC | TWC31916 | Burger King #14060-Willma | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 493986 | 2/24/2023 | 1 | $ | 21.85 |
| 31605 TWC | TWC31605 | Burger King #4934-Moorhea | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 494997 | 2/24/2023 | 1 | $ | 21.85 |
| 31603 TWC | TWC31603 | Burger King #1908-Fargo | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 494859 | 2/24/2023 | 1 | $ | 21.85 |
| 32040 TWC | TWC32040 | Burger King #23092-W Farg | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 494959 | 2/24/2023 | 1 | $ | 20.53 |
| 31919 TWC | TWC31919 | Burger King #4167-Willmar | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 493717 | 2/24/2023 | 1 | $ | 20.53 |
| 31916 TWC | TWC31916 | Burger King #14060-Willma | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 493986 | 2/24/2023 | 1 | $ | 20.53 |
| 31603 TWC | TWC31603 | Burger King #1908-Fargo | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 494859 | 2/24/2023 | 1 | $ | 20.53 |
| 31918 TWC | TWC31918 | Burger King #3496-Alexand | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 493779 | 2/24/2023 | 2 | $ | 41.06 |
| 31917 TWC | TWC31917 | Burger King #14134-New Ul | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 493910 | 2/24/2023 | 2 | $ | 41.06 |
| 31910 TWC | TWC31910 | Burger King #22109-S Farg | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 493751 | 2/24/2023 | 2 | $ | 41.06 |
| 31611 TWC | TWC31611 | Burger King #11345-Pr.Rap | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 495076 | 2/24/2023 | 2 | $ | 41.06 |
| 31607 TWC | TWC31607 | Burger King #7961-Moorhea | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 496031 | 2/24/2023 | 2 | $ | 41.06 |
| 31605 TWC | TWC31605 | Burger King #4934-Moorhea | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 494997 | 2/24/2023 | 2 | $ | 41.06 |
| 31602 TWC | TWC31602 | Burger King #1663-Fargo | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 495412 | 2/24/2023 | 2 | $ | 41.06 |
| 31613 TWC | TWC31613 | Burger King #12156 | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 494200 | 2/23/2023 | 1 | $ | 24.85 |
| 31610 TWC | TWC31610 | Burger King #11142-Gr.For | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 493827 | 2/23/2023 | 1 | $ | 24.85 |
| 31609 TWC | TWC31609 | Burger King #10203-Hillsb | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 494695 | 2/23/2023 | 1 | $ | 24.85 |
| 31604 TWC | TWC31604 | Burger King #4290-Gr.Fork | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 493789 | 2/23/2023 | 1 | $ | 24.85 |
| 31601 TWC | TWC31601 | Burger King #1589-Gr.Fork | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 493788 | 2/23/2023 | 1 | $ | 24.85 |
| 32031 TWC | TWC32031 | Burger King #22687-Devils | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 493685 | 2/23/2023 | 2 | $ | 49.70 |
| 31608 TWC | TWC31608 | Burger King #9915-Jamesto | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 494335 | 2/23/2023 | 2 | $ | 49.70 |
| 31616 TWC | TWC31616 | Burger King #2209-Bismarc | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 494917 | 2/23/2023 | 3 | $ | 77.10 |
| 32031 TWC | TWC32031 | Burger King #22687-Devils | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 493685 | 2/23/2023 | 1 | $ | 21.85 |
| 31616 TWC | TWC31616 | Burger King #2209-Bismarc | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 494917 | 2/23/2023 | 1 | $ | 22.70 |
| 31615 TWC | TWC31615 | Burger King #11084-Mandan | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 493135 | 2/23/2023 | 1 | $ | 22.70 |
| 31610 TWC | TWC31610 | Burger King #11142-Gr.For | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 493827 | 2/23/2023 | 1 | $ | 21.85 |
| 31609 TWC | TWC31609 | Burger King #10203-Hillsb | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 494695 | 2/23/2023 | 1 | $ | 21.85 |
| 31604 TWC | TWC31604 | Burger King #4290-Gr.Fork | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 493789 | 2/23/2023 | 1 | $ | 21.85 |
| 31613 TWC | TWC31613 | Burger King #12156 | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 494200 | 2/23/2023 | 1 | $ | 20.53 |
| 31609 TWC | TWC31609 | Burger King #10203-Hillsb | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 494695 | 2/23/2023 | 1 | $ | 20.53 |
| 31606 TWC | TWC31606 | Burger King #5684-Fargo | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 493659 | 2/23/2023 | 1 | $ | 20.53 |
| 31601 TWC | TWC31601 | Burger King #1589-Gr.Fork | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 493788 | 2/23/2023 | 1 | $ | 20.53 |
| 32031 TWC | TWC32031 | Burger King #22687-Devils | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 493685 | 2/23/2023 | 2 | $ | 41.06 |
| 31610 TWC | TWC31610 | Burger King #11142-Gr.For | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 493827 | 2/23/2023 | 2 | $ | 41.06 |
| 31616 TWC | TWC31616 | Burger King #2209-Bismarc | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 494917 | 2/23/2023 | 3 | $ | 64.14 |
| 31615 TWC | TWC31615 | Burger King #11084-Mandan | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 493135 | 2/23/2023 | 3 | $ | 64.14 |
| 31608 TWC | TWC31608 | Burger King #9915-Jamesto | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 494335 | 2/23/2023 | 4 | $ | 82.12 |
| 31913 TWC | TWC31913 | Burger King #11534-Redwoo | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 492043 | 2/21/2023 | 1 | $ | 24.85 |
| 31911 TWC | TWC31911 | Burger King #10678-Montev | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 491978 | 2/21/2023 | 1 | $ | 24.85 |
| 31910 TWC | TWC31910 | Burger King #22109-S Farg | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 490085 | 2/21/2023 | 1 | $ | 24.85 |
| 31605 TWC | TWC31605 | Burger King #4934-Moorhea | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 491280 | 2/21/2023 | 1 | $ | 24.85 |
| 31603 TWC | TWC31603 | Burger King #1908-Fargo | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 491293 | 2/21/2023 | 1 | $ | 24.85 |
| 31602 TWC | TWC31602 | Burger King #1663-Fargo | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 491674 | 2/21/2023 | 1 | $ | 24.85 |
| 32040 TWC | TWC32040 | Burger King #23092-W Farg | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 491396 | 2/21/2023 | 2 | $ | 49.70 |
| 31920 TWC | TWC31920 | Burger King #8196-Hutchin | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 491239 | 2/21/2023 | 2 | $ | 49.70 |
| 31607 TWC | TWC31607 | Burger King #7961-Moorhea | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 491284 | 2/21/2023 | 2 | $ | 49.70 |
| 32040 TWC | TWC32040 | Burger King #23092-W Farg | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 491396 | 2/21/2023 | 1 | $ | 21.85 |
| 31920 TWC | TWC31920 | Burger King #8196-Hutchin | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 491239 | 2/21/2023 | 1 | $ | 21.85 |
| 31910 TWC | TWC31910 | Burger King #22109-S Farg | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 490085 | 2/21/2023 | 1 | $ | 21.85 |
| 31607 TWC | TWC31607 | Burger King #7961-Moorhea | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 491284 | 2/21/2023 | 1 | $ | 21.85 |
| 31911 TWC | TWC31911 | Burger King #10678-Montev | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 491978 | 2/21/2023 | 1 | $ | 20.53 |
| 31910 TWC | TWC31910 | Burger King #22109-S Farg | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 490085 | 2/21/2023 | 1 | $ | 20.53 |
| 31611 TWC | TWC31611 | Burger King #11345-Pr.Rap | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 491497 | 2/21/2023 | 1 | $ | 20.53 |
| 31603 TWC | TWC31603 | Burger King #1908-Fargo | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 491293 | 2/21/2023 | 1 | $ | 20.53 |
| 31602 TWC | TWC31602 | Burger King #1663-Fargo | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 491674 | 2/21/2023 | 1 | $ | 20.53 |
| 32040 TWC | TWC32040 | Burger King #23092-W Farg | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 491396 | 2/21/2023 | 2 | $ | 41.06 |
| 31920 TWC | TWC31920 | Burger King #8196-Hutchin | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 491239 | 2/21/2023 | 2 | $ | 41.06 |
| 31915 TWC | TWC31915 | Burger King #12389-Long P | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 491374 | 2/21/2023 | 2 | $ | 41.06 |
| 31913 TWC | TWC31913 | Burger King #11534-Redwoo | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 492043 | 2/21/2023 | 2 | $ | 41.06 |
| 31607 TWC | TWC31607 | Burger King #7961-Moorhea | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 491284 | 2/21/2023 | 2 | $ | 41.06 |
| 31605 TWC | TWC31605 | Burger King #4934-Moorhea | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 491280 | 2/21/2023 | 2 | $ | 41.06 |
| 31919 TWC | TWC31919 | Burger King #4167-Willmar | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 490208 | 2/20/2023 | 1 | $ | 24.85 |
| 31917 TWC | TWC31917 | Burger King #14134-New Ul | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 490241 | 2/20/2023 | 1 | $ | 24.85 |
| 31916 TWC | TWC31916 | Burger King #14060-Willma | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 490278 | 2/20/2023 | 1 | $ | 24.85 |
| 31610 TWC | TWC31610 | Burger King #11142-Gr.For | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 490152 | 2/20/2023 | 1 | $ | 24.85 |
| 31609 TWC | TWC31609 | Burger King #10203-Hillsb | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 491103 | 2/20/2023 | 1 | $ | 24.85 |
| 31608 TWC | TWC31608 | Burger King #9915-Jamesto | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 490863 | 2/20/2023 | 1 | $ | 24.85 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31606 TWC | TWC31606 | Burger King #5684-Fargo | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 490255 | 2/20/2023 | 1 | $ | 24.85 |
| 31601 TWC | TWC31601 | Burger King #1589-Gr.Fork | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 490031 | 2/20/2023 | 1 | $ | 24.85 |
| 31616 TWC | TWC31616 | Burger King #2209-Bismarc | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 490612 | 2/20/2023 | 2 | $ | 51.40 |
| 31615 TWC | TWC31615 | Burger King #11084-Mandan | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 490598 | 2/20/2023 | 2 | $ | 51.40 |
| 31604 TWC | TWC31604 | Burger King #4290-Gr.Fork | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 490050 | 2/20/2023 | 2 | $ | 49.70 |
| 32031 TWC | TWC32031 | Burger King #22687-Devils | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 490796 | 2/20/2023 | 1 | $ | 21.85 |
| 31616 TWC | TWC31616 | Burger King #2209-Bismarc | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 490612 | 2/20/2023 | 1 | $ | 22.70 |
| 31613 TWC | TWC31613 | Burger King #12156 | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 490541 | 2/20/2023 | 1 | $ | 21.85 |
| 31608 TWC | TWC31608 | Burger King #9915-Jamesto | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 490863 | 2/20/2023 | 1 | $ | 21.85 |
| 31606 TWC | TWC31606 | Burger King #5684-Fargo | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 490255 | 2/20/2023 | 1 | $ | 21.85 |
| 32075 TWC | TWC32075 | Burger King #1988-Aberdee | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 488608 | 2/20/2023 | 1 | $ | 20.53 |
| 31919 TWC | TWC31919 | Burger King #4167-Willmar | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 490208 | 2/20/2023 | 1 | $ | 20.53 |
| 31917 TWC | TWC31917 | Burger King #14134-New Ul | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 490241 | 2/20/2023 | 1 | $ | 20.53 |
| 31916 TWC | TWC31916 | Burger King #14060-Willma | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 490278 | 2/20/2023 | 1 | $ | 20.53 |
| 31610 TWC | TWC31610 | Burger King #11142-Gr.For | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 490152 | 2/20/2023 | 1 | $ | 20.53 |
| 31609 TWC | TWC31609 | Burger King #10203-Hillsb | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 491103 | 2/20/2023 | 1 | $ | 20.53 |
| 31608 TWC | TWC31608 | Burger King #9915-Jamesto | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 490863 | 2/20/2023 | 1 | $ | 20.53 |
| 31604 TWC | TWC31604 | Burger King #4290-Gr.Fork | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 490050 | 2/20/2023 | 1 | $ | 20.53 |
| 31601 TWC | TWC31601 | Burger King #1589-Gr.Fork | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 490031 | 2/20/2023 | 1 | $ | 20.53 |
| 31616 TWC | TWC31616 | Burger King #2209-Bismarc | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 490612 | 2/20/2023 | 2 | $ | 42.76 |
| 31920 TWC | TWC31920 | Burger King #8196-Hutchin | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 485577 | 2/17/2023 | 1 | $ | 24.85 |
| 31915 TWC | TWC31915 | Burger King #12389-Long P | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 486916 | 2/17/2023 | 1 | $ | 24.85 |
| 31913 TWC | TWC31913 | Burger King #11534-Redwoo | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 486968 | 2/17/2023 | 1 | $ | 24.85 |
| 31611 TWC | TWC31611 | Burger King #11345-Pr.Rap | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 486633 | 2/17/2023 | 1 | $ | 24.85 |
| 31605 TWC | TWC31605 | Burger King #4934-Moorhea | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 486566 | 2/17/2023 | 1 | $ | 24.85 |
| 31603 TWC | TWC31603 | Burger King #1908-Fargo | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 486178 | 2/17/2023 | 1 | $ | 24.85 |
| 32040 TWC | TWC32040 | Burger King #23092-W Farg | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 485738 | 2/17/2023 | 2 | $ | 49.70 |
| 31911 TWC | TWC31911 | Burger King #10678-Montev | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 487467 | 2/17/2023 | 2 | $ | 49.70 |
| 31910 TWC | TWC31910 | Burger King #22109-S Farg | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 485410 | 2/17/2023 | 2 | $ | 49.70 |
| 31602 TWC | TWC31602 | Burger King #1663-Fargo | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 487116 | 2/17/2023 | 2 | $ | 49.70 |
| 31602 TWC | TWC31602 | Burger King #1663-Fargo | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 487116 | 2/17/2023 | 1 | $ | 21.85 |
| 31913 TWC | TWC31913 | Burger King #11534-Redwoo | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 486968 | 2/17/2023 | 1 | $ | 20.53 |
| 31911 TWC | TWC31911 | Burger King #10678-Montev | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 487467 | 2/17/2023 | 1 | $ | 20.53 |
| 31611 TWC | TWC31611 | Burger King #11345-Pr.Rap | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 486633 | 2/17/2023 | 1 | $ | 20.53 |
| 31605 TWC | TWC31605 | Burger King #4934-Moorhea | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 486566 | 2/17/2023 | 1 | $ | 20.53 |
| 31602 TWC | TWC31602 | Burger King #1663-Fargo | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 487116 | 2/17/2023 | 1 | $ | 20.53 |
| 32040 TWC | TWC32040 | Burger King #23092-W Farg | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 485738 | 2/17/2023 | 2 | $ | 41.06 |
| 31920 TWC | TWC31920 | Burger King #8196-Hutchin | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 485577 | 2/17/2023 | 2 | $ | 41.06 |
| 31910 TWC | TWC31910 | Burger King #22109-S Farg | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 485410 | 2/17/2023 | 2 | $ | 41.06 |
| 32075 TWC | TWC32075 | Burger King #1988-Aberdee | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 485377 | 2/16/2023 | 1 | $ | 24.85 |
| 32043 TWC | TWC32043 | Burger King #24915-Bismar | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 485318 | 2/16/2023 | 1 | $ | 24.85 |
| 32031 TWC | TWC32031 | Burger King #22687-Devils | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 485654 | 2/16/2023 | 1 | $ | 24.85 |
| 31919 TWC | TWC31919 | Burger King #4167-Willmar | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 485560 | 2/16/2023 | 1 | $ | 24.85 |
| 31916 TWC | TWC31916 | Burger King #14060-Willma | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 485571 | 2/16/2023 | 1 | $ | 24.85 |
| 31610 TWC | TWC31610 | Burger King #11142-Gr.For | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 485559 | 2/16/2023 | 1 | $ | 24.85 |
| 31609 TWC | TWC31609 | Burger King #10203-Hillsb | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 486337 | 2/16/2023 | 1 | $ | 24.85 |
| 31601 TWC | TWC31601 | Burger King #1589-Gr.Fork | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 485419 | 2/16/2023 | 1 | $ | 24.85 |
| 31917 TWC | TWC31917 | Burger King #14134-New UI | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 485495 | 2/16/2023 | 2 | $ | 49.70 |
| 31613 TWC | TWC31613 | Burger King #12156 | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 485830 | 2/16/2023 | 2 | $ | 49.70 |
| 31608 TWC | TWC31608 | Burger King #9915-Jamesto | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 485975 | 2/16/2023 | 2 | $ | 49.70 |
| 31606 TWC | TWC31606 | Burger King #5684-Fargo | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 485348 | 2/16/2023 | 2 | $ | 49.70 |
| 31616 TWC | TWC31616 | Burger King #2209-Bismarc | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 486187 | 2/16/2023 | 3 | $ | 77.10 |
| 31917 TWC | TWC31917 | Burger King #14134-New UI | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 485495 | 2/16/2023 | 1 | $ | 21.85 |
| 31616 TWC | TWC31616 | Burger King #2209-Bismarc | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 486187 | 2/16/2023 | 1 | $ | 22.70 |
| 31601 TWC | TWC31601 | Burger King #1589-Gr.Fork | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 485419 | 2/16/2023 | 1 | $ | 21.85 |
| 31917 TWC | TWC31917 | Burger King #14134-New UI | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 485495 | 2/16/2023 | 1 | $ | 20.53 |
| 31916 TWC | TWC31916 | Burger King #14060-Willma | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 485571 | 2/16/2023 | 1 | $ | 20.53 |
| 31613 TWC | TWC31613 | Burger King #12156 | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 485830 | 2/16/2023 | 1 | $ | 20.53 |
| 31610 TWC | TWC31610 | Burger King #11142-Gr.For | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 485559 | 2/16/2023 | 1 | $ | 20.53 |
| 31609 TWC | TWC31609 | Burger King #10203-Hillsb | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 486337 | 2/16/2023 | 1 | $ | 20.53 |
| 31608 TWC | TWC31608 | Burger King #9915-Jamesto | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 485975 | 2/16/2023 | 1 | $ | 20.53 |
| 31606 TWC | TWC31606 | Burger King #5684-Fargo | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 485348 | 2/16/2023 | 1 | $ | 20.53 |
| 31604 TWC | TWC31604 | Burger King #4290-Gr.Fork | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 485438 | 2/16/2023 | 1 | $ | 20.53 |
| 31601 TWC | TWC31601 | Burger King #1589-Gr.Fork | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 485419 | 2/16/2023 | 1 | $ | 20.53 |
| 32043 TWC | TWC32043 | Burger King #24915-Bismar | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 485318 | 2/16/2023 | 2 | $ | 41.06 |
| 32031 TWC | TWC32031 | Burger King #22687-Devils | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 485654 | 2/16/2023 | 2 | $ | 41.06 |
| 31919 TWC | TWC31919 | Burger King #4167-Willmar | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 485560 | 2/16/2023 | 2 | $ | 41.06 |
| 31616 TWC | TWC31616 | Burger King #2209-Bismarc | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 486187 | 2/16/2023 | 3 | $ | 64.14 |
| 32040 TWC | TWC32040 | Burger King #23092-W Farg | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 483013 | 2/14/2023 | 1 | $ | 24.85 |
| 31915 TWC | TWC31915 | Burger King #12389-Long P | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 483864 | 2/14/2023 | 1 | $ | 24.85 |
| 31913 TWC | TWC31913 | Burger King #11534-Redwoo | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 483718 | 2/14/2023 | 1 | $ | 24.85 |
| 31605 TWC | TWC31605 | Burger King #4934-Moorhea | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 482881 | 2/14/2023 | 1 | $ | 24.85 |
| 31920 TWC | TWC31920 | Burger King #8196-Hutchin | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 482908 | 2/14/2023 | 2 | $ | 49.70 |
| 31910 TWC | TWC31910 | Burger King #22109-S Farg | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 481841 | 2/14/2023 | 2 | $ | 49.70 |
| 31611 TWC | TWC31611 | Burger King #11345-Pr.Rap | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 483239 | 2/14/2023 | 2 | $ | 49.70 |
| 31602 TWC | TWC31602 | Burger King #1663-Fargo | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 483289 | 2/14/2023 | 2 | $ | 49.70 |
| 32040 TWC | TWC32040 | Burger King #23092-W Farg | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 483013 | 2/14/2023 | 1 | $ | 21.85 |
| 31915 TWC | TWC31915 | Burger King #12389-Long P | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 483864 | 2/14/2023 | 1 | $ | 21.85 |
| 31911 TWC | TWC31911 | Burger King #10678-Montev | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 483590 | 2/14/2023 | 1 | $ | 21.85 |
| 31611 TWC | TWC31611 | Burger King #11345-Pr.Rap | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 483239 | 2/14/2023 | 1 | $ | 21.85 |
| 31605 TWC | TWC31605 | Burger King #4934-Moorhea | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 482881 | 2/14/2023 | 1 | $ | 21.85 |
| 31915 TWC | TWC31915 | Burger King #12389-Long P | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 483864 | 2/14/2023 | 1 | $ | 20.53 |
| 31913 TWC | TWC31913 | Burger King #11534-Redwoo | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 483718 | 2/14/2023 | 1 | $ | 20.53 |
| 31911 TWC | TWC31911 | Burger King #10678-Montev | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 483590 | 2/14/2023 | 1 | $ | 20.53 |
| 31910 TWC | TWC31910 | Burger King #22109-S Farg | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 481841 | 2/14/2023 | 1 | $ | 20.53 |
| 31603 TWC | TWC31603 | Burger King #1908-Fargo | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 483038 | 2/14/2023 | 1 | $ | 20.53 |
| 31602 TWC | TWC31602 | Burger King #1663-Fargo | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 483289 | 2/14/2023 | 1 | $ | 20.53 |
| 32040 TWC | TWC32040 | Burger King #23092-W Farg | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 483013 | 2/14/2023 | 2 | $ | 41.06 |
| 31920 TWC | TWC31920 | Burger King #8196-Hutchin | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 482908 | 2/14/2023 | 2 | $ | 41.06 |
| 31611 TWC | TWC31611 | Burger King #11345-Pr.Rap | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 483239 | 2/14/2023 | 2 | $ | 41.06 |
| 31605 TWC | TWC31605 | Burger King #4934-Moorhea | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 482881 | 2/14/2023 | 3 | $ | 61.59 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32031 TWC | TWC32031 | Burger King #22687-Devils | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 482107 | 2/13/2023 | 1 | $ | 24.85 |
| 31919 TWC | TWC31919 | Burger King #4167-Willmar | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 482042 | 2/13/2023 | 1 | $ | 24.85 |
| 31918 TWC | TWC31918 | Burger King #3496-Alexand | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 481751 | 2/13/2023 | 1 | $ | 24.85 |
| 31917 TWC | TWC31917 | Burger King #14134-New Ul | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 481946 | 2/13/2023 | 1 | $ | 24.85 |
| 31916 TWC | TWC31916 | Burger King #14060-Willma | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 481957 | 2/13/2023 | 1 | $ | 24.85 |
| 31615 TWC | TWC31615 | Burger King #11084-Mandan | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 482529 | 2/13/2023 | 1 | $ | 25.70 |
| 31610 TWC | TWC31610 | Burger King #11142-Gr.For | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 482267 | 2/13/2023 | 1 | $ | 24.85 |
| 31609 TWC | TWC31609 | Burger King #10203-Hillsb | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 482611 | 2/13/2023 | 1 | $ | 24.85 |
| 31608 TWC | TWC31608 | Burger King #9915-Jamesto | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 482541 | 2/13/2023 | 1 | $ | 24.85 |
| 31606 TWC | TWC31606 | Burger King #5684-Fargo | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 481353 | 2/13/2023 | 1 | $ | 24.85 |
| 31601 TWC | TWC31601 | Burger King #1589-Gr.Fork | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 481794 | 2/13/2023 | 1 | $ | 24.85 |
| 32075 TWC | TWC32075 | Burger King #1988-Aberdee | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 482232 | 2/13/2023 | 2 | $ | 49.70 |
| 32043 TWC | TWC32043 | Burger King #24915-Bismar | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 482716 | 2/13/2023 | 2 | $ | 49.70 |
| 31616 TWC | TWC31616 | Burger King #2209-Bismarc | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 482413 | 2/13/2023 | 2 | $ | 51.40 |
| 31604 TWC | TWC31604 | Burger King #4290-Gr.Fork | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 482027 | 2/13/2023 | 2 | $ | 49.70 |
| 32075 TWC | TWC32075 | Burger King #1988-Aberdee | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 482232 | 2/13/2023 | 1 | $ | 21.85 |
| 32031 TWC | TWC32031 | Burger King #22687-Devils | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 482107 | 2/13/2023 | 1 | $ | 21.85 |
| 31919 TWC | TWC31919 | Burger King #4167-Willmar | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 482042 | 2/13/2023 | 1 | $ | 21.85 |
| 31610 TWC | TWC31610 | Burger King #11142-Gr.For | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 482267 | 2/13/2023 | 1 | $ | 21.85 |
| 31609 TWC | TWC31609 | Burger King #10203-Hillsb | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 482611 | 2/13/2023 | 1 | $ | 21.85 |
| 31608 TWC | TWC31608 | Burger King #9915-Jamesto | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 482541 | 2/13/2023 | 1 | $ | 21.85 |
| 31919 TWC | TWC31919 | Burger King #4167-Willmar | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 482042 | 2/13/2023 | 1 | $ | 20.53 |
| 31918 TWC | TWC31918 | Burger King #3496-Alexand | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 481751 | 2/13/2023 | 1 | $ | 20.53 |
| 31917 TWC | TWC31917 | Burger King #14134-New Ul | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 481946 | 2/13/2023 | 1 | $ | 20.53 |
| 31616 TWC | TWC31616 | Burger King #2209-Bismarc | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 482413 | 2/13/2023 | 1 | $ | 21.38 |
| 31615 TWC | TWC31615 | Burger King #11084-Mandan | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 482529 | 2/13/2023 | 1 | $ | 21.38 |
| 31613 TWC | TWC31613 | Burger King #12156 | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 481977 | 2/13/2023 | 1 | $ | 20.53 |
| 31609 TWC | TWC31609 | Burger King #10203-Hillsb | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 482611 | 2/13/2023 | 1 | $ | 20.53 |
| 31608 TWC | TWC31608 | Burger King #9915-Jamesto | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 482541 | 2/13/2023 | 1 | $ | 20.53 |
| 31601 TWC | TWC31601 | Burger King #1589-Gr.Fork | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 481794 | 2/13/2023 | 1 | $ | 20.53 |
| 32075 TWC | TWC32075 | Burger King #1988-Aberdee | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 482232 | 2/13/2023 | 2 | $ | 41.06 |
| 32043 TWC | TWC32043 | Burger King #24915-Bismar | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 482716 | 2/13/2023 | 2 | $ | 41.06 |
| 32031 TWC | TWC32031 | Burger King #22687-Devils | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 482107 | 2/13/2023 | 2 | $ | 41.06 |
| 31916 TWC | TWC31916 | Burger King #14060-Willma | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 481957 | 2/13/2023 | 2 | $ | 41.06 |
| 31610 TWC | TWC31610 | Burger King #11142-Gr.For | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 482267 | 2/13/2023 | 2 | $ | 41.06 |
| 31604 TWC | TWC31604 | Burger King #4290-Gr.Fork | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 482027 | 2/13/2023 | 2 | $ | 41.06 |
| 31610 TWC | TWC31610 | Burger King #11142-Gr.For | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 482534 | 2/11/2023 | -1 | $ | (24.85) |
| 32040 TWC | TWC32040 | Burger King #23092-W Farg | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 477784 | 2/10/2023 | 1 | $ | 24.85 |
| 31915 TWC | TWC31915 | Burger King #12389-Long P | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 479229 | 2/10/2023 | 1 | $ | 24.85 |
| 31913 TWC | TWC31913 | Burger King #11534-Redwoo | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 478691 | 2/10/2023 | 1 | $ | 24.85 |
| 31611 TWC | TWC31611 | Burger King #11345-Pr.Rap | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 478878 | 2/10/2023 | 1 | $ | 24.85 |
| 31607 TWC | TWC31607 | Burger King #7961-Moorhea | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 479837 | 2/10/2023 | 1 | $ | 24.85 |
| 31605 TWC | TWC31605 | Burger King #4934-Moorhea | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 477575 | 2/10/2023 | 1 | $ | 24.85 |
| 31603 TWC | TWC31603 | Burger King #1908-Fargo | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 480218 | 2/10/2023 | 1 | $ | 24.85 |
| 31920 TWC | TWC31920 | Burger King #8196-Hutchin | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 479363 | 2/10/2023 | 2 | $ | 49.70 |
| 31910 TWC | TWC31910 | Burger King #22109-S Farg | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 477464 | 2/10/2023 | 2 | $ | 49.70 |
| 31602 TWC | TWC31602 | Burger King #1663-Fargo | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 479855 | 2/10/2023 | 2 | $ | 49.70 |
| 31913 TWC | TWC31913 | Burger King #11534-Redwoo | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 478691 | 2/10/2023 | 1 | $ | 21.85 |
| 31910 TWC | TWC31910 | Burger King #22109-S Farg | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 477464 | 2/10/2023 | 1 | $ | 21.85 |
| 31603 TWC | TWC31603 | Burger King #1908-Fargo | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 480218 | 2/10/2023 | 1 | $ | 21.85 |
| 31602 TWC | TWC31602 | Burger King #1663-Fargo | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 479855 | 2/10/2023 | 1 | $ | 21.85 |
| 31915 TWC | TWC31915 | Burger King #12389-Long P | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 479229 | 2/10/2023 | 1 | $ | 20.53 |
| 31913 TWC | TWC31913 | Burger King #11534-Redwoo | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 478691 | 2/10/2023 | 1 | $ | 20.53 |
| 31603 TWC | TWC31603 | Burger King #1908-Fargo | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 480218 | 2/10/2023 | 1 | $ | 20.53 |
| 31602 TWC | TWC31602 | Burger King #1663-Fargo | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 479855 | 2/10/2023 | 1 | $ | 20.53 |
| 32040 TWC | TWC32040 | Burger King #23092-W Farg | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 477784 | 2/10/2023 | 2 | $ | 41.06 |
| 31920 TWC | TWC31920 | Burger King #8196-Hutchin | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 479363 | 2/10/2023 | 2 | $ | 41.06 |
| 31911 TWC | TWC31911 | Burger King #10678-Montev | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 479850 | 2/10/2023 | 2 | $ | 41.06 |
| 31910 TWC | TWC31910 | Burger King #22109-S Farg | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 477464 | 2/10/2023 | 2 | $ | 41.06 |
| 31611 TWC | TWC31611 | Burger King #11345-Pr.Rap | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 478878 | 2/10/2023 | 2 | $ | 41.06 |
| 31607 TWC | TWC31607 | Burger King #7961-Moorhea | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 479837 | 2/10/2023 | 2 | $ | 41.06 |
| 32031 TWC | TWC32031 | Burger King #22687-Devils | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 477574 | 2/9/2023 | 1 | $ | 24.85 |
| 31919 TWC | TWC31919 | Burger King #4167-Willmar | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 477440 | 2/9/2023 | 1 | $ | 24.85 |
| 31917 TWC | TWC31917 | Burger King #14134-New Ul | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 477533 | 2/9/2023 | 1 | $ | 24.85 |
| 31916 TWC | TWC31916 | Burger King #14060-Willma | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 477600 | 2/9/2023 | 1 | $ | 24.85 |
| 31610 TWC | TWC31610 | Burger King #11142-Gr.For | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 477402 | 2/9/2023 | 1 | $ | 24.85 |
| 31609 TWC | TWC31609 | Burger King #10203-Hillsb | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 478139 | 2/9/2023 | 1 | $ | 24.85 |
| 31601 TWC | TWC31601 | Burger King #1589-Gr.Fork | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 477691 | 2/9/2023 | 1 | $ | 24.85 |
| 32043 TWC | TWC32043 | Burger King #24915-Bismar | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 477358 | 2/9/2023 | 2 | $ | 49.70 |
| 31918 TWC | TWC31918 | Burger King #3496-Alexand | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 477427 | 2/9/2023 | 2 | $ | 49.70 |
| 31615 TWC | TWC31615 | Burger King #11084-Mandan | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 476642 | 2/9/2023 | 2 | $ | 51.40 |
| 31613 TWC | TWC31613 | Burger King #12156 | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 478663 | 2/9/2023 | 2 | $ | 49.70 |
| 31608 TWC | TWC31608 | Burger King #9915-Jamesto | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 478022 | 2/9/2023 | 2 | $ | 49.70 |
| 31606 TWC | TWC31606 | Burger King #5684-Fargo | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 477828 | 2/9/2023 | 2 | $ | 49.70 |
| 31616 TWC | TWC31616 | Burger King #2209-Bismarc | Burger King | 6/4 Lb | Lettuce Iceberg 1" Cut Refrigerated | Produce | 478173 | 2/9/2023 | 3 | $ | 77.10 |
| 32043 TWC | TWC32043 | Burger King #24915-Bismar | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 477358 | 2/9/2023 | 1 | $ | 21.85 |
| 31918 TWC | TWC31918 | Burger King #3496-Alexand | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 477427 | 2/9/2023 | 1 | $ | 21.85 |
| 31917 TWC | TWC31917 | Burger King #14134-New Ul | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 477533 | 2/9/2023 | 1 | $ | 21.85 |
| 31916 TWC | TWC31916 | Burger King #14060-Willma | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 477600 | 2/9/2023 | 1 | $ | 21.85 |
| 31604 TWC | TWC31604 | Burger King #4290-Gr.Fork | Burger King | 1/50 Lb | Onion Spanish Whole Fresh | Produce | 477534 | 2/9/2023 | 1 | $ | 21.85 |
| 31917 TWC | TWC31917 | Burger King #14134-New Ul | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 477533 | 2/9/2023 | 1 | $ | 20.53 |
| 31610 TWC | TWC31610 | Burger King #11142-Gr.For | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 477402 | 2/9/2023 | 1 | $ | 20.53 |
| 31609 TWC | TWC31609 | Burger King #10203-Hillsb | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 478139 | 2/9/2023 | 1 | $ | 20.53 |
| 31604 TWC | TWC31604 | Burger King #4290-Gr.Fork | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 477534 | 2/9/2023 | 1 | $ | 20.53 |
| 31601 TWC | TWC31601 | Burger King #1589-Gr.Fork | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 477691 | 2/9/2023 | 1 | $ | 20.53 |
| 32043 TWC | TWC32043 | Burger King #24915-Bismar | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 477358 | 2/9/2023 | 2 | $ | 41.06 |
| 32031 TWC | TWC32031 | Burger King #22687-Devils | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 477574 | 2/9/2023 | 2 | $ | 41.06 |
| 31919 TWC | TWC31919 | Burger King #4167-Willmar | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 477440 | 2/9/2023 | 2 | $ | 41.06 |
| 31918 TWC | TWC31918 | Burger King #3496-Alexand | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 477427 | 2/9/2023 | 2 | $ | 41.06 |
| 31916 TWC | TWC31916 | Burger King #14060-Willma | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 477600 | 2/9/2023 | 2 | $ | 41.06 |
| 31616 TWC | TWC31616 | Burger King #2209-Bismarc | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 478173 | 2/9/2023 | 2 | $ | 42.76 |

**NDM Restaurants**

| 31615 TWC | TWC31615 | Burger King #11084-Mandan | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 476642 | 2/9/2023 | 2 | $ | 42.76 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31613 TWC | TWC31613 | Burger King #12156 | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 478663 | 2/9/2023 | 2 | $ | 41.06 |
| 31608 TWC | TWC31608 | Burger King #9915-Jamesto | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 478022 | 2/9/2023 | 2 | $ | 41.06 |
| 31606 TWC | TWC31606 | Burger King #5684-Fargo | Burger King | 25/Lb | Tomatoes 6X7 | Produce | 477828 | 2/9/2023 | 2 | $ | 41.06 |

| | |
|---|---|
| NDM 21+ Days Pre-Petition | $ 1,915.78 |
| NDM 20 Days Pre-Petition | $ 9,493.31 |
| **NDM Total** | **$ 11,409.09** |

NKS Restaurants

| Cust # | Opco | Combo | Customer Name | Brand | Pack Size | Description | Product Categ | Invoice # | Invoice Date | Qty | Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32018 | OMA | OMA32018 | Burger King/10218 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 788813 | 3/2/2023 | 1 | $ 22.68 |
| 32014 | OMA | OMA32014 | Burger King/13029 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 789137 | 3/2/2023 | 1 | $ 22.68 |
| 32007 | OMA | OMA32007 | Burger King/3909 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 788922 | 3/2/2023 | 1 | $ 22.68 |
| 32006 | OMA | OMA32006 | Burger King/17904 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 788874 | 3/2/2023 | 1 | $ 22.68 |
| 32026 | OMA | OMA32026 | Burger King/26116 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 788884 | 3/2/2023 | 2 | $ 45.36 |
| 32023 | OMA | OMA32023 | Burger King/5880 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 788980 | 3/2/2023 | 2 | $ 45.36 |
| 32012 | OMA | OMA32012 | Burger King/10415 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 788965 | 3/2/2023 | 2 | $ 45.36 |
| 32008 | OMA | OMA32008 | Burger King/4247 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 788811 | 3/2/2023 | 2 | $ 45.36 |
| 32005 | OMA | OMA32005 | Burger King/10579 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 788927 | 3/2/2023 | 2 | $ 45.36 |
| 32003 | OMA | OMA32003 | Burger King/2082 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 788825 | 3/2/2023 | 2 | $ 45.36 |
| 32026 | OMA | OMA32026 | Burger King/26116 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 788884 | 3/2/2023 | 1 | $ 22.43 |
| 32023 | OMA | OMA32023 | Burger King/5880 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 788980 | 3/2/2023 | 1 | $ 22.43 |
| 32008 | OMA | OMA32008 | Burger King/4247 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 788811 | 3/2/2023 | 1 | $ 22.43 |
| 32007 | OMA | OMA32007 | Burger King/3909 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 788922 | 3/2/2023 | 1 | $ 22.43 |
| 32006 | OMA | OMA32006 | Burger King/17904 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 788874 | 3/2/2023 | 1 | $ 22.43 |
| 32005 | OMA | OMA32005 | Burger King/10579 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 788927 | 3/2/2023 | 1 | $ 22.43 |
| 32003 | OMA | OMA32003 | Burger King/2082 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 788825 | 3/2/2023 | 1 | $ 22.43 |
| 32018 | OMA | OMA32018 | Burger King/10218 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 788813 | 3/2/2023 | 1 | $ 20.95 |
| 32014 | OMA | OMA32014 | Burger King/13029 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 789137 | 3/2/2023 | 1 | $ 20.95 |
| 32011 | OMA | OMA32011 | Burger King/8511 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 788976 | 3/2/2023 | 1 | $ 20.95 |
| 32007 | OMA | OMA32007 | Burger King/3909 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 788922 | 3/2/2023 | 1 | $ 20.95 |
| 32026 | OMA | OMA32026 | Burger King/26116 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 788884 | 3/2/2023 | 2 | $ 41.90 |
| 32012 | OMA | OMA32012 | Burger King/10415 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 788965 | 3/2/2023 | 2 | $ 41.90 |
| 32008 | OMA | OMA32008 | Burger King/4247 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 788811 | 3/2/2023 | 2 | $ 41.90 |
| 32006 | OMA | OMA32006 | Burger King/17904 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 788874 | 3/2/2023 | 2 | $ 41.90 |
| 32005 | OMA | OMA32005 | Burger King/10579 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 788927 | 3/2/2023 | 2 | $ 41.90 |
| 32003 | OMA | OMA32003 | Burger King/2082 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 788825 | 3/2/2023 | 2 | $ 41.90 |
| 32023 | OMA | OMA32023 | Burger King/5880 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 788980 | 3/2/2023 | 4 | $ 83.80 |
| 32026 | OMA | OMA32026 | Burger King/26116 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 788403 | 2/28/2023 | -1 | $ (22.68) |
| 32024 | OMA | OMA32024 | Burger King/7061 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 787761 | 2/28/2023 | 1 | $ 22.68 |
| 32021 | OMA | OMA32021 | Burger King/4582 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 787910 | 2/28/2023 | 1 | $ 22.68 |
| 32017 | OMA | OMA32017 | Burger King/5957 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 787959 | 2/28/2023 | 1 | $ 22.68 |
| 32010 | OMA | OMA32010 | Burger King/6677 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 787735 | 2/28/2023 | 1 | $ 22.68 |
| 32009 | OMA | OMA32009 | Burger King/4930 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 787720 | 2/28/2023 | 1 | $ 22.68 |
| 32004 | OMA | OMA32004 | Burger King/5167 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 787896 | 2/28/2023 | 1 | $ 22.68 |
| 32002 | OMA | OMA32002 | Burger King/21514 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 787830 | 2/28/2023 | 1 | $ 22.68 |
| 32001 | OMA | OMA32001 | Burger King/23634 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 787651 | 2/28/2023 | 1 | $ 22.68 |
| 32022 | OMA | OMA32022 | Burger King/5492 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 787300 | 2/28/2023 | 2 | $ 45.36 |
| 32020 | OMA | OMA32020 | Burger King/14234 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 787858 | 2/28/2023 | 2 | $ 45.36 |
| 32019 | OMA | OMA32019 | Burger King/10701 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 787978 | 2/28/2023 | 2 | $ 45.36 |
| 32016 | OMA | OMA32016 | Burger King/3597 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 787802 | 2/28/2023 | 2 | $ 45.36 |
| 32015 | OMA | OMA32015 | Burger King/7906 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 787834 | 2/28/2023 | 2 | $ 45.36 |
| 32019 | OMA | OMA32019 | Burger King/10701 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 787978 | 2/28/2023 | 1 | $ 22.43 |
| 32016 | OMA | OMA32016 | Burger King/3597 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 787802 | 2/28/2023 | 1 | $ 22.43 |
| 32013 | OMA | OMA32013 | Burger King/12128 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 787831 | 2/28/2023 | 1 | $ 22.43 |
| 32004 | OMA | OMA32004 | Burger King/5167 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 787896 | 2/28/2023 | 1 | $ 22.43 |
| 32024 | OMA | OMA32024 | Burger King/7061 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 787761 | 2/28/2023 | 1 | $ 20.95 |
| 32021 | OMA | OMA32021 | Burger King/4582 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 787910 | 2/28/2023 | 1 | $ 20.95 |
| 32016 | OMA | OMA32016 | Burger King/3597 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 787802 | 2/28/2023 | 1 | $ 20.95 |
| 32010 | OMA | OMA32010 | Burger King/6677 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 787735 | 2/28/2023 | 1 | $ 20.95 |
| 32009 | OMA | OMA32009 | Burger King/4930 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 787720 | 2/28/2023 | 1 | $ 20.95 |
| 32022 | OMA | OMA32022 | Burger King/5492 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 787300 | 2/28/2023 | 2 | $ 41.90 |
| 32020 | OMA | OMA32020 | Burger King/14234 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 787858 | 2/28/2023 | 2 | $ 41.90 |
| 32019 | OMA | OMA32019 | Burger King/10701 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 787978 | 2/28/2023 | 2 | $ 41.90 |
| 32017 | OMA | OMA32017 | Burger King/5957 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 787959 | 2/28/2023 | 2 | $ 41.90 |
| 32004 | OMA | OMA32004 | Burger King/5167 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 787896 | 2/28/2023 | 2 | $ 41.90 |
| 32002 | OMA | OMA32002 | Burger King/21514 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 787830 | 2/28/2023 | 3 | $ 62.85 |
| 32001 | OMA | OMA32001 | Burger King/23634 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 787651 | 2/28/2023 | 3 | $ 62.85 |
| 32014 | OMA | OMA32014 | Burger King/13029 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 787557 | 2/27/2023 | 1 | $ 22.68 |
| 32011 | OMA | OMA32011 | Burger King/8511 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 787553 | 2/27/2023 | 1 | $ 22.68 |
| 32006 | OMA | OMA32006 | Burger King/17904 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 787590 | 2/27/2023 | 1 | $ 22.68 |
| 32005 | OMA | OMA32005 | Burger King/10579 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 787357 | 2/27/2023 | 1 | $ 22.68 |
| 32003 | OMA | OMA32003 | Burger King/2082 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 787589 | 2/27/2023 | 1 | $ 22.68 |
| 32026 | OMA | OMA32026 | Burger King/26116 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 787569 | 2/27/2023 | 2 | $ 45.36 |
| 32018 | OMA | OMA32018 | Burger King/10218 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 787563 | 2/27/2023 | 2 | $ 45.36 |
| 32008 | OMA | OMA32008 | Burger King/4247 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 787229 | 2/27/2023 | 2 | $ 45.36 |
| 32023 | OMA | OMA32023 | Burger King/5880 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 787298 | 2/27/2023 | 1 | $ 22.43 |
| 32018 | OMA | OMA32018 | Burger King/10218 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 787563 | 2/27/2023 | 1 | $ 22.43 |
| 32014 | OMA | OMA32014 | Burger King/13029 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 787557 | 2/27/2023 | 1 | $ 22.43 |
| 32003 | OMA | OMA32003 | Burger King/2082 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 787589 | 2/27/2023 | 1 | $ 22.43 |
| 32018 | OMA | OMA32018 | Burger King/10218 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 787563 | 2/27/2023 | 1 | $ 20.95 |
| 32014 | OMA | OMA32014 | Burger King/13029 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 787557 | 2/27/2023 | 1 | $ 20.95 |
| 32012 | OMA | OMA32012 | Burger King/10415 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 787561 | 2/27/2023 | 1 | $ 20.95 |
| 32011 | OMA | OMA32011 | Burger King/8511 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 787553 | 2/27/2023 | 1 | $ 20.95 |
| 32007 | OMA | OMA32007 | Burger King/3909 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 787591 | 2/27/2023 | 1 | $ 20.95 |
| 32026 | OMA | OMA32026 | Burger King/26116 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 787569 | 2/27/2023 | 2 | $ 41.90 |
| 32023 | OMA | OMA32023 | Burger King/5880 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 787298 | 2/27/2023 | 2 | $ 41.90 |
| 32008 | OMA | OMA32008 | Burger King/4247 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 787229 | 2/27/2023 | 2 | $ 41.90 |
| 32006 | OMA | OMA32006 | Burger King/17904 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 787590 | 2/27/2023 | 2 | $ 41.90 |
| 32005 | OMA | OMA32005 | Burger King/10579 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 787357 | 2/27/2023 | 2 | $ 41.90 |
| 32003 | OMA | OMA32003 | Burger King/2082 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 787589 | 2/27/2023 | 2 | $ 41.90 |
| 32003 | OMA | OMA32003 | Burger King/2082 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 786093 | 2/25/2023 | 1 | $ 22.68 |
| 32003 | OMA | OMA32003 | Burger King/2082 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 786093 | 2/25/2023 | 2 | $ 41.92 |
| 32024 | OMA | OMA32024 | Burger King/7061 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 786332 | 2/24/2023 | 1 | $ 22.68 |
| 32021 | OMA | OMA32021 | Burger King/4582 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 786629 | 2/24/2023 | 1 | $ 22.68 |
| 32020 | OMA | OMA32020 | Burger King/14234 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 786482 | 2/24/2023 | 1 | $ 22.68 |

NKS Restaurants

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32010 OMA | OMA32010 Burger King/6677 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 786262 | 2/24/2023 | 1 $ | 22.68 |
| 32009 OMA | OMA32009 Burger King/4930 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 786521 | 2/24/2023 | 1 $ | 22.68 |
| 32004 OMA | OMA32004 Burger King/5167 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 786578 | 2/24/2023 | 1 $ | 22.68 |
| 32002 OMA | OMA32002 Burger King/21514 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 786730 | 2/24/2023 | 1 $ | 22.68 |
| 32001 OMA | OMA32001 Burger King/23634 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 786302 | 2/24/2023 | 1 $ | 22.68 |
| 32019 OMA | OMA32019 Burger King/10701 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 786710 | 2/24/2023 | 2 $ | 45.36 |
| 32017 OMA | OMA32017 Burger King/5957 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 786636 | 2/24/2023 | 2 $ | 45.36 |
| 32024 OMA | OMA32024 Burger King/7061 | Packer    50/Lb | Onion Spanish Whole Fresh | Produce | 786332 | 2/24/2023 | 1 $ | 22.43 |
| 32021 OMA | OMA32021 Burger King/4582 | Packer    50/Lb | Onion Spanish Whole Fresh | Produce | 786629 | 2/24/2023 | 1 $ | 22.43 |
| 32020 OMA | OMA32020 Burger King/14234 | Packer    50/Lb | Onion Spanish Whole Fresh | Produce | 786482 | 2/24/2023 | 1 $ | 22.43 |
| 32019 OMA | OMA32019 Burger King/10701 | Packer    50/Lb | Onion Spanish Whole Fresh | Produce | 786710 | 2/24/2023 | 1 $ | 22.43 |
| 32015 OMA | OMA32015 Burger King/7906 | Packer    50/Lb | Onion Spanish Whole Fresh | Produce | 786233 | 2/24/2023 | 1 $ | 22.43 |
| 32013 OMA | OMA32013 Burger King/12128 | Packer    50/Lb | Onion Spanish Whole Fresh | Produce | 786432 | 2/24/2023 | 1 $ | 22.43 |
| 32002 OMA | OMA32002 Burger King/21514 | Packer    50/Lb | Onion Spanish Whole Fresh | Produce | 786730 | 2/24/2023 | 1 $ | 22.43 |
| 32024 OMA | OMA32024 Burger King/7061 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 786332 | 2/24/2023 | 1 $ | 20.96 |
| 32017 OMA | OMA32017 Burger King/5957 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 786636 | 2/24/2023 | 1 $ | 20.96 |
| 32015 OMA | OMA32015 Burger King/7906 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 786233 | 2/24/2023 | 1 $ | 20.96 |
| 32010 OMA | OMA32010 Burger King/6677 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 786262 | 2/24/2023 | 1 $ | 20.96 |
| 32009 OMA | OMA32009 Burger King/4930 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 786521 | 2/24/2023 | 1 $ | 20.96 |
| 32004 OMA | OMA32004 Burger King/5167 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 786578 | 2/24/2023 | 1 $ | 20.96 |
| 32001 OMA | OMA32001 Burger King/23634 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 786302 | 2/24/2023 | 1 $ | 20.96 |
| 32021 OMA | OMA32021 Burger King/4582 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 786629 | 2/24/2023 | 2 $ | 41.92 |
| 32020 OMA | OMA32020 Burger King/14234 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 786482 | 2/24/2023 | 2 $ | 41.92 |
| 32019 OMA | OMA32019 Burger King/10701 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 786710 | 2/24/2023 | 2 $ | 41.92 |
| 32002 OMA | OMA32002 Burger King/21514 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 786730 | 2/24/2023 | 2 $ | 41.92 |
| 32016 OMA | OMA32016 Burger King/3597 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 786655 | 2/24/2023 | 3 $ | 62.88 |
| 32026 OMA | OMA32026 Burger King/26116 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 786059 | 2/23/2023 | 1 $ | 22.68 |
| 32014 OMA | OMA32014 Burger King/13029 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 785690 | 2/23/2023 | 1 $ | 22.68 |
| 32012 OMA | OMA32012 Burger King/10415 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 786063 | 2/23/2023 | 1 $ | 22.68 |
| 32011 OMA | OMA32011 Burger King/8511 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 785529 | 2/23/2023 | 1 $ | 22.68 |
| 32008 OMA | OMA32008 Burger King/4247 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 785926 | 2/23/2023 | 1 $ | 22.68 |
| 32007 OMA | OMA32007 Burger King/3909 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 785962 | 2/23/2023 | 1 $ | 22.68 |
| 32006 OMA | OMA32006 Burger King/17904 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 785833 | 2/23/2023 | 1 $ | 22.68 |
| 32005 OMA | OMA32005 Burger King/10579 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 785996 | 2/23/2023 | 1 $ | 22.68 |
| 32023 OMA | OMA32023 Burger King/5880 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 786081 | 2/23/2023 | 2 $ | 45.36 |
| 32018 OMA | OMA32018 Burger King/10218 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 785816 | 2/23/2023 | 2 $ | 45.36 |
| 32026 OMA | OMA32026 Burger King/26116 | Packer    50/Lb | Onion Spanish Whole Fresh | Produce | 786059 | 2/23/2023 | 1 $ | 22.43 |
| 32023 OMA | OMA32023 Burger King/5880 | Packer    50/Lb | Onion Spanish Whole Fresh | Produce | 786081 | 2/23/2023 | 1 $ | 22.43 |
| 32012 OMA | OMA32012 Burger King/10415 | Packer    50/Lb | Onion Spanish Whole Fresh | Produce | 786063 | 2/23/2023 | 1 $ | 22.43 |
| 32006 OMA | OMA32006 Burger King/17904 | Packer    50/Lb | Onion Spanish Whole Fresh | Produce | 785833 | 2/23/2023 | 1 $ | 22.43 |
| 32018 OMA | OMA32018 Burger King/10218 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 785816 | 2/23/2023 | 1 $ | 20.96 |
| 32014 OMA | OMA32014 Burger King/13029 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 785690 | 2/23/2023 | 1 $ | 20.96 |
| 32011 OMA | OMA32011 Burger King/8511 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 785529 | 2/23/2023 | 1 $ | 20.96 |
| 32007 OMA | OMA32007 Burger King/3909 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 785962 | 2/23/2023 | 1 $ | 20.96 |
| 32006 OMA | OMA32006 Burger King/17904 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 785833 | 2/23/2023 | 1 $ | 20.96 |
| 32026 OMA | OMA32026 Burger King/26116 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 786059 | 2/23/2023 | 2 $ | 41.92 |
| 32023 OMA | OMA32023 Burger King/5880 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 786081 | 2/23/2023 | 2 $ | 41.92 |
| 32012 OMA | OMA32012 Burger King/10415 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 786063 | 2/23/2023 | 2 $ | 41.92 |
| 32008 OMA | OMA32008 Burger King/4247 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 785926 | 2/23/2023 | 2 $ | 41.92 |
| 32005 OMA | OMA32005 Burger King/10579 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 785996 | 2/23/2023 | 2 $ | 41.92 |
| 32024 OMA | OMA32024 Burger King/7061 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 784865 | 2/21/2023 | 1 $ | 22.68 |
| 32017 OMA | OMA32017 Burger King/5957 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 784891 | 2/21/2023 | 1 $ | 22.68 |
| 32015 OMA | OMA32015 Burger King/7906 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 785200 | 2/21/2023 | 1 $ | 22.68 |
| 32010 OMA | OMA32010 Burger King/6677 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 784969 | 2/21/2023 | 1 $ | 22.68 |
| 32009 OMA | OMA32009 Burger King/4930 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 785208 | 2/21/2023 | 1 $ | 22.68 |
| 32004 OMA | OMA32004 Burger King/5167 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 785109 | 2/21/2023 | 1 $ | 22.68 |
| 32001 OMA | OMA32001 Burger King/23634 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 785008 | 2/21/2023 | 1 $ | 22.68 |
| 32021 OMA | OMA32021 Burger King/4582 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 784951 | 2/21/2023 | 2 $ | 45.36 |
| 32019 OMA | OMA32019 Burger King/10701 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 784859 | 2/21/2023 | 2 $ | 45.36 |
| 32016 OMA | OMA32016 Burger King/3597 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 784876 | 2/21/2023 | 2 $ | 45.36 |
| 32022 OMA | OMA32022 Burger King/5492 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 784882 | 2/21/2023 | 3 $ | 68.04 |
| 32020 OMA | OMA32020 Burger King/14234 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 785077 | 2/21/2023 | 3 $ | 68.04 |
| 32022 OMA | OMA32022 Burger King/5492 | Packer    50/Lb | Onion Spanish Whole Fresh | Produce | 784882 | 2/21/2023 | 1 $ | 22.43 |
| 32019 OMA | OMA32019 Burger King/10701 | Packer    50/Lb | Onion Spanish Whole Fresh | Produce | 784859 | 2/21/2023 | 1 $ | 22.43 |
| 32010 OMA | OMA32010 Burger King/6677 | Packer    50/Lb | Onion Spanish Whole Fresh | Produce | 784969 | 2/21/2023 | 1 $ | 22.43 |
| 32004 OMA | OMA32004 Burger King/5167 | Packer    50/Lb | Onion Spanish Whole Fresh | Produce | 785109 | 2/21/2023 | 1 $ | 22.43 |
| 32024 OMA | OMA32024 Burger King/7061 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 784865 | 2/21/2023 | 1 $ | 20.96 |
| 32016 OMA | OMA32016 Burger King/3597 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 784876 | 2/21/2023 | 1 $ | 20.96 |
| 32015 OMA | OMA32015 Burger King/7906 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 785200 | 2/21/2023 | 1 $ | 20.96 |
| 32009 OMA | OMA32009 Burger King/4930 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 785208 | 2/21/2023 | 1 $ | 20.96 |
| 32001 OMA | OMA32001 Burger King/23634 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 785008 | 2/21/2023 | 1 $ | 20.96 |
| 32022 OMA | OMA32022 Burger King/5492 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 784882 | 2/21/2023 | 2 $ | 41.92 |
| 32021 OMA | OMA32021 Burger King/4582 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 784951 | 2/21/2023 | 2 $ | 41.92 |
| 32019 OMA | OMA32019 Burger King/10701 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 784859 | 2/21/2023 | 2 $ | 41.92 |
| 32010 OMA | OMA32010 Burger King/6677 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 784969 | 2/21/2023 | 2 $ | 41.92 |
| 32020 OMA | OMA32020 Burger King/14234 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 785077 | 2/21/2023 | 3 $ | 62.88 |
| 32002 OMA | OMA32002 Burger King/21514 | Burger Kin 25/Lb | Tomatoes 6X7 | Produce | 784942 | 2/21/2023 | 3 $ | 62.88 |
| 32026 OMA | OMA32026 Burger King/26116 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 784797 | 2/20/2023 | 1 $ | 22.68 |
| 32018 OMA | OMA32018 Burger King/10218 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 784710 | 2/20/2023 | 1 $ | 22.68 |
| 32014 OMA | OMA32014 Burger King/13029 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 784788 | 2/20/2023 | 1 $ | 22.68 |
| 32011 OMA | OMA32011 Burger King/8511 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 784710 | 2/20/2023 | 1 $ | 22.68 |
| 32007 OMA | OMA32007 Burger King/3909 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 784739 | 2/20/2023 | 1 $ | 22.68 |
| 32006 OMA | OMA32006 Burger King/17904 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 784814 | 2/20/2023 | 1 $ | 22.68 |
| 32005 OMA | OMA32005 Burger King/10579 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 784598 | 2/20/2023 | 1 $ | 22.68 |
| 32008 OMA | OMA32008 Burger King/4247 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 784489 | 2/20/2023 | 2 $ | 45.36 |
| 32003 OMA | OMA32003 Burger King/2082 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 784850 | 2/20/2023 | 2 $ | 45.36 |
| 32023 OMA | OMA32023 Burger King/5880 | Burger Kin 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 784601 | 2/20/2023 | 3 $ | 68.04 |

| Store | Description | Vendor | Unit | Product | Category | Ref | Date | Qty | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 32023 OMA | OMA32023 Burger King/5880 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 784601 | 2/20/2023 | 1 | $ | 22.43 |
| 32011 OMA | OMA32011 Burger King/8511 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 784710 | 2/20/2023 | 1 | $ | 22.43 |
| 32008 OMA | OMA32008 Burger King/4247 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 784489 | 2/20/2023 | 1 | $ | 22.43 |
| 32007 OMA | OMA32007 Burger King/3909 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 784739 | 2/20/2023 | 1 | $ | 22.43 |
| 32003 OMA | OMA32003 Burger King/2082 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 784850 | 2/20/2023 | 1 | $ | 22.43 |
| 32026 OMA | OMA32026 Burger King/26116 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 784797 | 2/20/2023 | 1 | $ | 20.96 |
| 32018 OMA | OMA32018 Burger King/10218 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 784518 | 2/20/2023 | 1 | $ | 20.96 |
| 32014 OMA | OMA32014 Burger King/13029 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 784788 | 2/20/2023 | 1 | $ | 20.96 |
| 32011 OMA | OMA32011 Burger King/8511 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 784710 | 2/20/2023 | 1 | $ | 20.96 |
| 32007 OMA | OMA32007 Burger King/3909 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 784739 | 2/20/2023 | 1 | $ | 20.96 |
| 32008 OMA | OMA32008 Burger King/4247 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 784489 | 2/20/2023 | 2 | $ | 41.92 |
| 32006 OMA | OMA32006 Burger King/17904 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 784814 | 2/20/2023 | 2 | $ | 41.92 |
| 32003 OMA | OMA32003 Burger King/2082 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 784850 | 2/20/2023 | 2 | $ | 41.92 |
| 32023 OMA | OMA32023 Burger King/5880 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 784601 | 2/20/2023 | 3 | $ | 62.88 |
| 32024 OMA | OMA32024 Burger King/7061 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 783387 | 2/17/2023 | 1 | $ | 22.68 |
| 32020 OMA | OMA32020 Burger King/14234 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 783374 | 2/17/2023 | 1 | $ | 22.68 |
| 32019 OMA | OMA32019 Burger King/10701 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 783333 | 2/17/2023 | 1 | $ | 22.68 |
| 32017 OMA | OMA32017 Burger King/5957 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 783803 | 2/17/2023 | 1 | $ | 22.68 |
| 32016 OMA | OMA32016 Burger King/3597 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 783335 | 2/17/2023 | 1 | $ | 22.68 |
| 32015 OMA | OMA32015 Burger King/7906 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 783692 | 2/17/2023 | 1 | $ | 22.68 |
| 32010 OMA | OMA32010 Burger King/6677 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 783506 | 2/17/2023 | 1 | $ | 22.68 |
| 32004 OMA | OMA32004 Burger King/5167 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 783718 | 2/17/2023 | 1 | $ | 22.68 |
| 32001 OMA | OMA32001 Burger King/23634 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 783466 | 2/17/2023 | 1 | $ | 22.68 |
| 32021 OMA | OMA32021 Burger King/4582 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 783736 | 2/17/2023 | 2 | $ | 45.36 |
| 32009 OMA | OMA32009 Burger King/4930 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 783685 | 2/17/2023 | 2 | $ | 45.36 |
| 32013 OMA | OMA32013 Burger King/12128 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 783915 | 2/17/2023 | 3 | $ | 68.04 |
| 32002 OMA | OMA32002 Burger King/21514 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 783895 | 2/17/2023 | 3 | $ | 68.04 |
| 32024 OMA | OMA32024 Burger King/7061 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 783387 | 2/17/2023 | 1 | $ | 22.43 |
| 32022 OMA | OMA32022 Burger King/5492 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 783979 | 2/17/2023 | 1 | $ | 22.43 |
| 32021 OMA | OMA32021 Burger King/4582 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 783736 | 2/17/2023 | 1 | $ | 22.43 |
| 32020 OMA | OMA32020 Burger King/14234 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 783374 | 2/17/2023 | 1 | $ | 22.43 |
| 32017 OMA | OMA32017 Burger King/5957 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 783803 | 2/17/2023 | 1 | $ | 22.43 |
| 32016 OMA | OMA32016 Burger King/3597 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 783335 | 2/17/2023 | 1 | $ | 22.43 |
| 32009 OMA | OMA32009 Burger King/4930 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 783685 | 2/17/2023 | 1 | $ | 22.43 |
| 32024 OMA | OMA32024 Burger King/7061 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 783387 | 2/17/2023 | 1 | $ | 20.96 |
| 32020 OMA | OMA32020 Burger King/14234 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 783374 | 2/17/2023 | 1 | $ | 20.96 |
| 32017 OMA | OMA32017 Burger King/5957 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 783803 | 2/17/2023 | 1 | $ | 20.96 |
| 32016 OMA | OMA32016 Burger King/3597 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 783335 | 2/17/2023 | 1 | $ | 20.96 |
| 32015 OMA | OMA32015 Burger King/7906 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 783692 | 2/17/2023 | 1 | $ | 20.96 |
| 32009 OMA | OMA32009 Burger King/4930 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 783685 | 2/17/2023 | 1 | $ | 20.96 |
| 32002 OMA | OMA32002 Burger King/21514 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 783895 | 2/17/2023 | 1 | $ | 20.96 |
| 32001 OMA | OMA32001 Burger King/23634 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 783466 | 2/17/2023 | 1 | $ | 20.96 |
| 32022 OMA | OMA32022 Burger King/5492 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 783979 | 2/17/2023 | 2 | $ | 41.92 |
| 32019 OMA | OMA32019 Burger King/10701 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 783333 | 2/17/2023 | 2 | $ | 41.92 |
| 32013 OMA | OMA32013 Burger King/12128 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 783915 | 2/17/2023 | 2 | $ | 41.92 |
| 32010 OMA | OMA32010 Burger King/6677 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 783506 | 2/17/2023 | 2 | $ | 41.92 |
| 32004 OMA | OMA32004 Burger King/5167 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 783718 | 2/17/2023 | 2 | $ | 41.92 |
| 32021 OMA | OMA32021 Burger King/4582 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 783736 | 2/17/2023 | 3 | $ | 62.88 |
| 32018 OMA | OMA32018 Burger King/10218 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 783106 | 2/16/2023 | 1 | $ | 22.68 |
| 32007 OMA | OMA32007 Burger King/3909 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 783024 | 2/16/2023 | 1 | $ | 22.68 |
| 32006 OMA | OMA32006 Burger King/17904 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 783265 | 2/16/2023 | 1 | $ | 22.68 |
| 32005 OMA | OMA32005 Burger King/10579 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 782900 | 2/16/2023 | 1 | $ | 22.68 |
| 32026 OMA | OMA32026 Burger King/26116 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 783042 | 2/16/2023 | 2 | $ | 45.36 |
| 32012 OMA | OMA32012 Burger King/10415 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 783191 | 2/16/2023 | 2 | $ | 45.36 |
| 32008 OMA | OMA32008 Burger King/4247 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 783056 | 2/16/2023 | 2 | $ | 45.36 |
| 32003 OMA | OMA32003 Burger King/2082 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 783069 | 2/16/2023 | 2 | $ | 45.36 |
| 32023 OMA | OMA32023 Burger King/5880 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 783205 | 2/16/2023 | 3 | $ | 68.04 |
| 32018 OMA | OMA32018 Burger King/10218 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 783106 | 2/16/2023 | 1 | $ | 22.43 |
| 32008 OMA | OMA32008 Burger King/4247 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 783056 | 2/16/2023 | 1 | $ | 22.43 |
| 32006 OMA | OMA32006 Burger King/17904 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 783265 | 2/16/2023 | 1 | $ | 22.43 |
| 32018 OMA | OMA32018 Burger King/10218 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 783106 | 2/16/2023 | 1 | $ | 20.96 |
| 32011 OMA | OMA32011 Burger King/8511 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 782774 | 2/16/2023 | 1 | $ | 20.96 |
| 32007 OMA | OMA32007 Burger King/3909 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 783024 | 2/16/2023 | 1 | $ | 20.96 |
| 32005 OMA | OMA32005 Burger King/10579 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 782900 | 2/16/2023 | 1 | $ | 20.96 |
| 32026 OMA | OMA32026 Burger King/26116 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 783042 | 2/16/2023 | 2 | $ | 41.92 |
| 32012 OMA | OMA32012 Burger King/10415 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 783191 | 2/16/2023 | 2 | $ | 41.92 |
| 32008 OMA | OMA32008 Burger King/4247 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 783056 | 2/16/2023 | 2 | $ | 41.92 |
| 32006 OMA | OMA32006 Burger King/17904 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 783265 | 2/16/2023 | 2 | $ | 41.92 |
| 32003 OMA | OMA32003 Burger King/2082 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 783069 | 2/16/2023 | 2 | $ | 41.92 |
| 32023 OMA | OMA32023 Burger King/5880 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 783205 | 2/16/2023 | 3 | $ | 62.88 |
| 32021 OMA | OMA32021 Burger King/4582 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 782426 | 2/14/2023 | -1 | $ | (22.68) |
| 32024 OMA | OMA32024 Burger King/7061 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 782076 | 2/14/2023 | 1 | $ | 22.68 |
| 32019 OMA | OMA32019 Burger King/10701 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 782261 | 2/14/2023 | 1 | $ | 22.68 |
| 32017 OMA | OMA32017 Burger King/5957 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 781970 | 2/14/2023 | 1 | $ | 22.68 |
| 32009 OMA | OMA32009 Burger King/4930 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 781895 | 2/14/2023 | 1 | $ | 22.68 |
| 32004 OMA | OMA32004 Burger King/5167 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 782131 | 2/14/2023 | 1 | $ | 22.68 |
| 32001 OMA | OMA32001 Burger King/23634 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 782042 | 2/14/2023 | 1 | $ | 22.68 |
| 32022 OMA | OMA32022 Burger King/5492 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 781936 | 2/14/2023 | 2 | $ | 45.36 |
| 32021 OMA | OMA32021 Burger King/4582 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 782073 | 2/14/2023 | 2 | $ | 45.36 |
| 32016 OMA | OMA32016 Burger King/3597 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 781926 | 2/14/2023 | 2 | $ | 45.36 |
| 32015 OMA | OMA32015 Burger King/7906 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 782248 | 2/14/2023 | 2 | $ | 45.36 |
| 32013 OMA | OMA32013 Burger King/12128 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 781979 | 2/14/2023 | 2 | $ | 45.36 |
| 32010 OMA | OMA32010 Burger King/6677 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 782002 | 2/14/2023 | 2 | $ | 45.36 |
| 32002 OMA | OMA32002 Burger King/21514 | Burger Kin | 6/64 Oz | Lettuce Iceberg 1.0" | Produce | 782194 | 2/14/2023 | 2 | $ | 45.36 |
| 32022 OMA | OMA32022 Burger King/5492 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 781936 | 2/14/2023 | 1 | $ | 22.43 |
| 32017 OMA | OMA32017 Burger King/5957 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 781970 | 2/14/2023 | 1 | $ | 22.43 |
| 32015 OMA | OMA32015 Burger King/7906 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 782248 | 2/14/2023 | 1 | $ | 22.43 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32002 OMA | OMA32002 Burger King/21514 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 782194 | 2/14/2023 | 1 | $ | 22.43 |
| 32001 OMA | OMA32001 Burger King/23634 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 782042 | 2/14/2023 | 1 | $ | 22.43 |
| 32024 OMA | OMA32024 Burger King/7061 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 782076 | 2/14/2023 | 1 | $ | 20.96 |
| 32017 OMA | OMA32017 Burger King/5957 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 781970 | 2/14/2023 | 1 | $ | 20.96 |
| 32016 OMA | OMA32016 Burger King/3597 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 781926 | 2/14/2023 | 1 | $ | 20.96 |
| 32015 OMA | OMA32015 Burger King/7906 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 782248 | 2/14/2023 | 1 | $ | 20.96 |
| 32010 OMA | OMA32010 Burger King/6677 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 782002 | 2/14/2023 | 1 | $ | 20.96 |
| 32009 OMA | OMA32009 Burger King/4930 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 781895 | 2/14/2023 | 1 | $ | 20.96 |
| 32002 OMA | OMA32002 Burger King/21514 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 782194 | 2/14/2023 | 1 | $ | 20.96 |
| 32001 OMA | OMA32001 Burger King/23634 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 782042 | 2/14/2023 | 1 | $ | 20.96 |
| 32021 OMA | OMA32021 Burger King/4582 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 782073 | 2/14/2023 | 2 | $ | 41.92 |
| 32019 OMA | OMA32019 Burger King/10701 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 782261 | 2/14/2023 | 2 | $ | 41.92 |
| 32013 OMA | OMA32013 Burger King/12128 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 781979 | 2/14/2023 | 2 | $ | 41.92 |
| 32004 OMA | OMA32004 Burger King/5167 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 782131 | 2/14/2023 | 2 | $ | 41.92 |
| 32022 OMA | OMA32022 Burger King/5492 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 781936 | 2/14/2023 | 3 | $ | 62.88 |
| 32026 OMA | OMA32026 Burger King/26116 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 781499 | 2/13/2023 | 1 | $ | 22.68 |
| 32018 OMA | OMA32018 Burger King/10218 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 781625 | 2/13/2023 | 1 | $ | 22.68 |
| 32012 OMA | OMA32012 Burger King/10415 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 781812 | 2/13/2023 | 1 | $ | 22.68 |
| 32011 OMA | OMA32011 Burger King/8511 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 781870 | 2/13/2023 | 1 | $ | 22.68 |
| 32007 OMA | OMA32007 Burger King/3909 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 781640 | 2/13/2023 | 1 | $ | 22.68 |
| 32023 OMA | OMA32023 Burger King/5880 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 781668 | 2/13/2023 | 2 | $ | 45.36 |
| 32008 OMA | OMA32008 Burger King/4247 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 781563 | 2/13/2023 | 2 | $ | 45.36 |
| 32006 OMA | OMA32006 Burger King/17904 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 781866 | 2/13/2023 | 2 | $ | 45.36 |
| 32005 OMA | OMA32005 Burger King/10579 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 781869 | 2/13/2023 | 2 | $ | 45.36 |
| 32003 OMA | OMA32003 Burger King/2082 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 781813 | 2/13/2023 | 2 | $ | 45.36 |
| 32026 OMA | OMA32026 Burger King/26116 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 781499 | 2/13/2023 | 1 | $ | 22.43 |
| 32023 OMA | OMA32023 Burger King/5880 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 781668 | 2/13/2023 | 1 | $ | 22.43 |
| 32012 OMA | OMA32012 Burger King/10415 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 781812 | 2/13/2023 | 1 | $ | 22.43 |
| 32007 OMA | OMA32007 Burger King/3909 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 781640 | 2/13/2023 | 1 | $ | 22.43 |
| 32005 OMA | OMA32005 Burger King/10579 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 781869 | 2/13/2023 | 1 | $ | 22.43 |
| 32003 OMA | OMA32003 Burger King/2082 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 781813 | 2/13/2023 | 1 | $ | 22.43 |
| 32018 OMA | OMA32018 Burger King/10218 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 781625 | 2/13/2023 | 1 | $ | 20.96 |
| 32007 OMA | OMA32007 Burger King/3909 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 781640 | 2/13/2023 | 1 | $ | 20.96 |
| 32026 OMA | OMA32026 Burger King/26116 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 781499 | 2/13/2023 | 2 | $ | 41.92 |
| 32008 OMA | OMA32008 Burger King/4247 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 781563 | 2/13/2023 | 2 | $ | 41.92 |
| 32006 OMA | OMA32006 Burger King/17904 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 781866 | 2/13/2023 | 2 | $ | 41.92 |
| 32005 OMA | OMA32005 Burger King/10579 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 781869 | 2/13/2023 | 2 | $ | 41.92 |
| 32003 OMA | OMA32003 Burger King/2082 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 781813 | 2/13/2023 | 2 | $ | 41.92 |
| 32023 OMA | OMA32023 Burger King/5880 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 781668 | 2/13/2023 | 3 | $ | 62.88 |
| 32017 OMA | OMA32017 Burger King/5957 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 780855 | 2/10/2023 | 1 | $ | 22.68 |
| 32016 OMA | OMA32016 Burger King/3597 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 780072 | 2/10/2023 | 1 | $ | 22.68 |
| 32010 OMA | OMA32010 Burger King/6677 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 780685 | 2/10/2023 | 1 | $ | 22.68 |
| 32009 OMA | OMA32009 Burger King/4930 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 779831 | 2/10/2023 | 1 | $ | 22.68 |
| 32004 OMA | OMA32004 Burger King/5167 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 780638 | 2/10/2023 | 1 | $ | 22.68 |
| 32002 OMA | OMA32002 Burger King/21514 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 780727 | 2/10/2023 | 1 | $ | 22.68 |
| 32001 OMA | OMA32001 Burger King/23634 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 780717 | 2/10/2023 | 1 | $ | 22.68 |
| 32024 OMA | OMA32024 Burger King/7061 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 780352 | 2/10/2023 | 2 | $ | 45.36 |
| 32022 OMA | OMA32022 Burger King/5492 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 780059 | 2/10/2023 | 2 | $ | 45.36 |
| 32021 OMA | OMA32021 Burger King/4582 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 780514 | 2/10/2023 | 2 | $ | 45.36 |
| 32020 OMA | OMA32020 Burger King/14234 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 780345 | 2/10/2023 | 2 | $ | 45.36 |
| 32015 OMA | OMA32015 Burger King/7906 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 780821 | 2/10/2023 | 2 | $ | 45.36 |
| 32013 OMA | OMA32013 Burger King/12128 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 780684 | 2/10/2023 | 3 | $ | 68.04 |
| 32019 OMA | OMA32019 Burger King/10701 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 780307 | 2/10/2023 | 4 | $ | 90.72 |
| 32024 OMA | OMA32024 Burger King/7061 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 780352 | 2/10/2023 | 1 | $ | 22.43 |
| 32021 OMA | OMA32021 Burger King/4582 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 780514 | 2/10/2023 | 1 | $ | 22.43 |
| 32019 OMA | OMA32019 Burger King/10701 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 780307 | 2/10/2023 | 1 | $ | 22.43 |
| 32016 OMA | OMA32016 Burger King/3597 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 780072 | 2/10/2023 | 1 | $ | 22.43 |
| 32010 OMA | OMA32010 Burger King/6677 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 780685 | 2/10/2023 | 1 | $ | 22.43 |
| 32024 OMA | OMA32024 Burger King/7061 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 780352 | 2/10/2023 | 1 | $ | 20.96 |
| 32016 OMA | OMA32016 Burger King/3597 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 780072 | 2/10/2023 | 1 | $ | 20.96 |
| 32015 OMA | OMA32015 Burger King/7906 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 780821 | 2/10/2023 | 1 | $ | 20.96 |
| 32001 OMA | OMA32001 Burger King/23634 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 780717 | 2/10/2023 | 1 | $ | 20.96 |
| 32022 OMA | OMA32022 Burger King/5492 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 780059 | 2/10/2023 | 2 | $ | 41.92 |
| 32020 OMA | OMA32020 Burger King/14234 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 780345 | 2/10/2023 | 2 | $ | 41.92 |
| 32017 OMA | OMA32017 Burger King/5957 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 780855 | 2/10/2023 | 2 | $ | 41.92 |
| 32013 OMA | OMA32013 Burger King/12128 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 780684 | 2/10/2023 | 2 | $ | 41.92 |
| 32010 OMA | OMA32010 Burger King/6677 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 780685 | 2/10/2023 | 2 | $ | 41.92 |
| 32009 OMA | OMA32009 Burger King/4930 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 779831 | 2/10/2023 | 2 | $ | 41.92 |
| 32004 OMA | OMA32004 Burger King/5167 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 780638 | 2/10/2023 | 2 | $ | 41.92 |
| 32021 OMA | OMA32021 Burger King/4582 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 780514 | 2/10/2023 | 3 | $ | 62.88 |
| 32019 OMA | OMA32019 Burger King/10701 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 780307 | 2/10/2023 | 3 | $ | 62.88 |
| 32002 OMA | OMA32002 Burger King/21514 | Burger Kin 25/Lb | | Tomatoes 6X7 | Produce | 780727 | 2/10/2023 | 3 | $ | 62.88 |
| 32026 OMA | OMA32026 Burger King/26116 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 779879 | 2/9/2023 | 1 | $ | 22.68 |
| 32018 OMA | OMA32018 Burger King/10218 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 780065 | 2/9/2023 | 1 | $ | 22.68 |
| 32012 OMA | OMA32012 Burger King/10415 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 780200 | 2/9/2023 | 1 | $ | 22.68 |
| 32011 OMA | OMA32011 Burger King/8511 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 780241 | 2/9/2023 | 1 | $ | 22.68 |
| 32003 OMA | OMA32003 Burger King/2082 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 780189 | 2/9/2023 | 1 | $ | 22.68 |
| 32023 OMA | OMA32023 Burger King/5880 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 779955 | 2/9/2023 | 2 | $ | 45.36 |
| 32014 OMA | OMA32014 Burger King/13029 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 780290 | 2/9/2023 | 2 | $ | 45.36 |
| 32008 OMA | OMA32008 Burger King/4247 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 780058 | 2/9/2023 | 2 | $ | 45.36 |
| 32007 OMA | OMA32007 Burger King/3909 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 780034 | 2/9/2023 | 2 | $ | 45.36 |
| 32006 OMA | OMA32006 Burger King/17904 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 780106 | 2/9/2023 | 2 | $ | 45.36 |
| 32005 OMA | OMA32005 Burger King/10579 | Burger Kin 6/64 Oz | | Lettuce Iceberg 1.0" | Produce | 779862 | 2/9/2023 | 2 | $ | 45.36 |
| 32023 OMA | OMA32023 Burger King/5880 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 779955 | 2/9/2023 | 1 | $ | 22.43 |
| 32018 OMA | OMA32018 Burger King/10218 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 780065 | 2/9/2023 | 1 | $ | 22.43 |
| 32014 OMA | OMA32014 Burger King/13029 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 780290 | 2/9/2023 | 1 | $ | 22.43 |
| 32008 OMA | OMA32008 Burger King/4247 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 780058 | 2/9/2023 | 1 | $ | 22.43 |

NKS Restaurants

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32006 OMA | OMA32006 Burger King/17904 | Packer | 50/Lb | Onion Spanish Whole Fresh | Produce | 780106 | 2/9/2023 | 1 | $ | 22.43 |
| 32018 OMA | OMA32018 Burger King/10218 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 780065 | 2/9/2023 | 1 | $ | 20.96 |
| 32014 OMA | OMA32014 Burger King/13029 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 780290 | 2/9/2023 | 1 | $ | 20.96 |
| 32011 OMA | OMA32011 Burger King/8511 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 780241 | 2/9/2023 | 1 | $ | 20.96 |
| 32007 OMA | OMA32007 Burger King/3909 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 780034 | 2/9/2023 | 1 | $ | 20.96 |
| 32003 OMA | OMA32003 Burger King/2082 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 780189 | 2/9/2023 | 1 | $ | 20.96 |
| 32026 OMA | OMA32026 Burger King/26116 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 779879 | 2/9/2023 | 2 | $ | 41.92 |
| 32023 OMA | OMA32023 Burger King/5880 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 779955 | 2/9/2023 | 2 | $ | 41.92 |
| 32012 OMA | OMA32012 Burger King/10415 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 780200 | 2/9/2023 | 2 | $ | 41.92 |
| 32008 OMA | OMA32008 Burger King/4247 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 780058 | 2/9/2023 | 2 | $ | 41.92 |
| 32006 OMA | OMA32006 Burger King/17904 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 780106 | 2/9/2023 | 2 | $ | 41.92 |
| 32005 OMA | OMA32005 Burger King/10579 | Burger Kin | 25/Lb | Tomatoes 6X7 | Produce | 779862 | 2/9/2023 | 2 | $ | 41.92 |

| | |
|---|---|
| NDM 21+ Days Pre-Petition | $ 2,076.42 |
| NDM 20 Days Pre-Petition | $ 9,261.18 |
| **NDM Total** | **$ 11,337.60** |