Blake D. Miller (#4090)
Deborah R. Chandler (#12057)
ANDERSON & KARRENBERG
50 W. Broadway, Suite 600
Salt Lake City, UT 84101
Telephone: 801-534-1700
Fax: 801-364-7697
bmiller@aklawfirm.com
dchandler@aklawfirm.com

Samuel C. Wisotzkey (Pro Hac Vice Pending)
KOHNER, MANN & KAILAS, S.C.
Washington Building
Barnabas Business Center
4650 N. Port Washington Rd.
Milwaukee, WI 53212-1059
Phone: (414) 962-5110
Fax: (414) 962-8725
swisotzkey@kmksc.com

Attorneys for Reinhart Foodservice, L.L.C.

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF UTAH
## CENTRAL DIVISION

| | |
|---|---|
| In re:<br><br>MERIDIAN RESTAURANTS UNLIMITED, LC; LOVELOUD RESTAURANTS, LC; AZM RESTAURANTS, LC; HR RESTAURANTS, LC; MR RESTAURANTS, LC; NDM RESTAURANTS, LC; and NKS RESTAURANTS, LC,<br><br>Debtors-in-Possession. | Bankruptcy Case No. 23-20731-KRA<br>Bankruptcy Case No. 23-20732-KRA<br>Bankruptcy Case No. 23-20733-KRA<br>Bankruptcy Case No. 23-20736-KRA<br>Bankruptcy Case No. 23-20737-KRA<br>Bankruptcy Case No. 23-20738-KRA<br>Bankruptcy Case No. 23-20739-KRA<br><br>Chapter 11<br><br>Judge Kevin R. Anderson<br><br>Jointly Administered Under<br>Bankruptcy Case No. 23-20731-KRA |

## NOTICE OF REINHART FOODSERVICE, L.L.C.'S MOTION FOR ALLOWANCE OF ITS 503(b)(9) CLAIMS AND ALLOWANCE AND IMMEDIATE PAYMENT OF ITS PACA CLAIMS
## -AND-
## NOTICE OF HEARING
### (Objection Deadline:  May 17 at 5:00 p.m., M.D.T.)
### (Hearing Date:  June 6, 2023 at 1:30 p.m., M.D.T.)

**PLEASE TAKE NOTICE** that Reinhart Foodservice, L.L.C., ("Reinhart") has filed through counsel with the United States Bankruptcy Court for the District of Utah, a Motion for Allowance of its 503(B)(9) Claims and Allowance and Immediate Payment of its Paca Claims (the "Motion").

In the Motion, Reinhart seeks an allowed administrative expense claim against Debtor NDM Restaurants, LC in the amount of $479,742.85, as well as an allowed administrative expense claim against Debtor NKS Restaurants LC in the amount of $470,166.54. Reinhart also seeks an allowed PACA Claim in the amount of $11,409.09 against NDM Restaurants, LC, as well as an allowed PACA Claim in the amount of $11,337.60 against NKS Restaurants, LC.

The Motion is on file with the Clerk of the Bankruptcy Court. A copy of the Motion and any supporting materials may be obtained by contacting Deborah R. Chandler, local bankruptcy counsel for the movant by telephone at (801) 534-1700 or by email at dchandler@aklawfirm.com.

**YOUR RIGHTS MAY BE AFFECTED**. **You should read these papers carefully and discuss them with your attorney, if you have one in this bankruptcy case. If you do not have an attorney, you may wish to consult one.**

**PLEASE TAKE FURTHER NOTICE THAT** a Zoom hearing on the Motion (the "**Hearing**") has been scheduled before the Honorable Kevin R. Anderson, United States Bankruptcy Court Judge, for **June 6, 2023, at 1:30 p.m.**, or as soon thereafter as the matter may be heard. Parties who wish to participate in the Zoom hearing should call in at least ten (10) minutes before the scheduled time for the hearing. The link and access codes are as follows:

**https://www.zoomgov.com/j/16030076397?pwd=R0FOYzVxYTExTllkM2NNVlIzdDdndz09**

**Meeting ID: 160 3007 6397**

**Passcode: 6001201**

There will be no further notice of the Hearing, and the failure to attend the Hearing may be deemed a waiver of your objection. If you do not want the Court to grant the relief requested in the Motion then you or your attorney must take the following two steps:

(1) On or before **5:00 p.m. M.D.T. on May 17, 2023**, file with the Bankruptcy Court a written Objection explaining your position. Your written objection must be filed electronically, by mail, or by hand–delivery at:

> United States Bankruptcy Court
> 350 South Main Street, Room 301
> Salt Lake City, UT 84101

If you mail your objection to the Bankruptcy Court for filing, it must be deposited in the

U.S. Mail in sufficient time for it to be **received** by the Court on or before **5:00 p.m., May 17, 2023.**  You must also mail a copy to the undersigned counsel at

> Blake D. Miller
> Deborah R. Chandler
> **Anderson & Karrenberg**
> 50 West Broadway, Suite 600
> Salt Lake City, Utah  84101

**(2)** Participate in the Zoom hearing on the Motion scheduled for **June 6, 2023 at 1:30 p.m. There will be no further notice of the hearing and failure to attend the hearing will be deemed a waiver of your objection.**

If you or your attorney do not take these two steps, the Bankruptcy Court may decide that you do not oppose the relief sought in the Motion and may enter an order granting that relief.  In the absence of a timely filed objection, the undersigned counsel may and will ask the Court to strike the hearing and enter an order approving the Motion without hearing.

DATED:  April 26, 2023

**ANDERSON & KARRENBERG**

/s/ *Deborah R. Chandler*
Blake D. Miller
Deborah R. Chandler

**KOHNER, MANN & KAILAS, S.C.**

/s/ *Samuel C. Wisotzkey*
SAMUEL C. WISOTZKEY
(WI Bar no. 1029537)
SAMUEL M. DRAVER
(WI Bar no. 1097520)
Washington Building
Barnabas Business Center
4650 N. Port Washington Rd.
Milwaukee, WI 53212-1059
Phone: (414) 962-5110
Fax: (414) 962-8725
Email: swisotzkey@kmksc.com

Attorneys for Reinhart Foodservice, L.L.C.

## <u>CERTIFICATE OF SERVICE BY ELECTRONIC NOTICE (CM/ECF)</u>

I hereby certify that on April 26, 2023, I electronically filed the foregoing document with the United States Bankruptcy Court for the District of Utah by using the CM/ECF system. I further certify that the parties of record in this case, as identified below, are registered CM/ECF users.

- **James W. Anderson**    jwa@clydesnow.com, gmortensen@clydesnow.com
- **J. Thomas Beckett**    tbeckett@parsonsbehle.com, ecf@parsonsbehle.com;brothschild@parsonsbehle.com
- **Jared E Berg**    jberg@berglawllc.com
- **David P. Billings**    dbillings@fabianvancott.com, mbeck@fabianvancott.com
- **Darwin H. Bingham**    dbingham@scalleyreading.net, cat@scalleyreading.net
- **Matthew M. Boley**    mboley@ck.law
- **Lacey S. Bryan**    lbryan@markuswilliams.com
- **Matthew James Burne**    matthew.burne@usdoj.gov, rinehart.peshell@usdoj.gov,james.gee@usdoj.gov,lindsey.huston@usdoj.gov,rachelle.d.hughes@usdoj.gov,brittany.eichorn@usdoj.gov
- **Ryan C. Cadwallader**    rcadwallader@kmclaw.com, twhite@kmclaw.com
- **Peter A. Cal**    pcal@shermanhoward.com, rneal@shermanhoward.com,efiling@shermanhoward.com
- **Joseph M.R. Covey**    jcovey@parrbrown.com, calendar@parrbrown.com;lstumpf@parrbrown.com
- **P. Matthew Cox**    mw@scmlaw.com, ec@scmlaw.com
- **William G. Cross**    wcross@markuswilliams.com, sschaefer@markuswilliams.com;docket@markuswilliams.com;janderson@marksuwilliams.com
- **Kenyon D. Dove**    defaultservices@smithknowles.com
- **Michael Allen Gehret**    mgehret@atllp.com, ymurphy@atllp.com;sirvin@atllp.com;ecf@atllp.com;michael-gehret-6922@ecf.pacerpro.com
- **John S. Gygi**    john.gygi@sba.gov
- **Jack N. Hardwick**    jhardwick@sommerudall.com
- **Geoffrey A. Heaton**    gheaton@duanemorris.com, dmicros@duanemorris.com
- **Jared Inouye**    jinouye@btjd.com, docketing@btjd.com;cmontoya@btjd.com;kdunn@btjd.com;sruiz@btjd.com
- **Michael R. Johnson**    mjohnson@rqn.com, docket@rqn.com;ASanchez@rqn.com;RQN@ecfalerts.com
- **Penrod W. Keith**    penrod.keith@dentons.com, kristin.hughes@dentons.com
- **Peter J. Kuhn**    Peter.J.Kuhn@usdoj.gov, James.Gee@usdoj.gov;Lindsey.Huston@usdoj.gov;Rinehart.Peshell@usdoj.gov;Rachelle.D.Armstrong@usdoj.gov;Brittany.Eichorn@usdoj.gov
- **David H. Leigh**    dleigh@rqn.com, ASanchez@rqn.com;docket@rqn.com

- **James T. Markus**    jmarkus@markuswilliams.com,
  sschaefer@markuswilliams.com;Docket@markuswilliams.com
- **David W. Newman tr**    david.w.newman@usdoj.gov,
  Lindsey.Huston@usdoj.gov;James.Gee@usdoj.gov;Rinehart.Peshell@usdoj.gov;Rachell
  e.D.Armstrong@usdoj.gov;Brittany.Eichorn@usdoj.gov
- **Ellen E. Ostrow**    eostrow@foley.com, lbailey@foley.com;ellen-ostrow-
  4512@ecf.pacerpro.com
- **David L. Pinkston**    dlp@scmlaw.com,
  ec@scmlaw.com;mw@scmlaw.com;intakeclerk@scmlaw.com
- **George W. Pratt**    gpratt@buchalter.com
- **Mark C. Rose**    mrose@mbt-law.com, markcroselegal@gmail.com
- **Jeremy C. Sink**    jsink@kmclaw.com, mcarlson@kmclaw.com
- **Jeffrey L. Trousdale**    jtrousdale@cohnekinghorn.com,
  mparks@ck.law;apetersen@ck.law
- **United States Trustee**    USTPRegion19.SK.ECF@usdoj.gov
- **Aaron M. Waite**    aaronmwaite@agutah.gov
- **Steven T. Waterman**    waterman.steven@dorsey.com,
  bingham.karen@dorsey.com,steven-waterman-9367@ecf.pacerpro.com
- **Andrew R. Welch**    awelch@messner.com
- **Melinda Willden tr**    melinda.willden@usdoj.gov,
  Lindsey.Huston@usdoj.gov;James.Gee@usdoj.gov;Rinehart.Peshell@usdoj.gov;Rachelle.D.Arms
  trong@usdoj.gov;Brittany.Eichorn@usdoj.gov

I further certify that the parties below were served via US Mail, first class, postage prepaid.

**Paul J. Battista**
Venable, LLP
100 SE 2nd Street Ste 4400
Miami, FL 33131

**Michaela C. Crocker**
Katten Muchin Rosenman LLP
2121 North Pearl Street
Suite 1100
Dallas, TX 75201

**Erin Edelman**
Armstrong Teasdale
7700 Forsyth Blvd.
Suite 1800
St Louis, MO 63105

**William B. Freeman**
Katten Muchin Rosenman LLP
515 South Flower Street
Suite 4150
Los Angeles, CA 90071-2212

**Glenn D. Moses**
Venable, LLP
100 SE 2nd Street, Suite 4400
Miami, FL 33131

**Michael S. Myers**
Ballard Spahr LLP
2029 Century Park East
Suite 1400
Los Angeles, CA 90067

**Joel F. Newell**
Jennings Strouss & Salmon, PLC
1 E Washington Street
Suite 1900
Phoenix, AZ 85004-2554

The creditors and parties listed on the mailing matrix as of April 26, 2023, attached were served by mail.

*/s/ Yvonne Mahoney*
Yvonne Mahoney

Label Matrix for local noticing
1088-2
Case 23-20731
District of Utah
Salt Lake City
Wed Apr 26 10:13:54 MDT 2023

Paul Battist
Venable, LLP
100 SE 2nd Street Ste 4400
Miami, FL 33131-2118

#6 RIVERTON WYOMING PROPERTY, LLC
PO BOX 50620
IDAHO FALLS, ID 83405-0620

1045 THIRD STREET, LLC
1007 GRANT STREET
SANTA MONICA, CA 90405-1582

1212 36TH STREET, LLC
265 CEDAR LANE
TEANECK, NJ 07666-3444

1360 ABBOT KINNEY LLC
63 WILLIAM STREET
CATSKILL, NY 12414-1417

1ST CHOICE MONEY CENTER
7210 S 900 E
MIDVALE, UT 84047-4489

20 NORTH REFRIGERATION INC
20 N 4200 E
RIGBY, ID 83442-5978

2110 NW TOPEKA BLVD, LLC
64 OCEAN VISTA
NEWPORT BEACH, CA 92660-6224

24/7 BACKFLOW SERVICE
238 RANCH VIEW EAST
JEROME, ID 83338-6442

24HR ROOTER CONNECTIONZ PLUMBING & DRAIN
3727 S STATE ST
SALT LAKE CITY, UT 84115-4812

2723 N BROADWAY LLC
20 BANTA PL STE 100
HACKENSACK, NJ 07601-5606

3 ROCKS BIGFORK LLC
439 GRAND DRIVE
BIGFORK, MT 59911-3614

360 LEXINGTON, LLC
P.O. BOX 614
BURBANK, CA 91503-0614

360 Lexington, LLC
c/o Jeffrey Trousdale
Cohne Kinghorn
111 E Broadway, 11th Floor
Salt Lake City, UT 84111-5238

3G PLUMBING AND SERVICES LLC
561 EAST AIRPORT ROAD
SAFFORD, AZ 85546-9200

4 SEASONS SERVICE LLC
28707 250TH ST
LONG PRAIRIE, MN 56347-4609

403 ARIZONA AVENUE HOLTON KS, LLC
DR, MICHAEL ROSE, MEMBER
216 THE TERRACE
SEA GIRT, NJ 08750-1616

406 HVAC
5528 HOLIDAY AVE
BILLINGS, MT 59101-6354

4K FIRE PROTECTION SERVICES
23506 GINSENG RD
LONG PRAIRIE, MN 56347-4738

5 STAR AWARDS, INC.
100 WOODWINDS, INDUSTRIAL CT, STE B
CARY, NC 27511-6215

52ND ST AJOINT VENTURE
8989 RIO SAN DIEGO DR UNIT 250
ATTN MARK POLLACK
SAN DIEGO, CA 92108-1604

52nd Street A joint venture
c/o Phillip A Ward
Christopher R. McCullough Esq
601 S Rancho Dr Ste A-7
Las Vegas NV 89106-4898

911 PLUMBING AND HEATING
4307 N STAR BLVD, STE 2
GREAT FALLS, MT 59405-8702

A & S PROPERTY MAINTENANCE LLC
4005 TRIDENT COURT
MANDAN, ND 58554-2073

A BETTER BACKFLOW LLC
17213 n MEADOWVIEW CT
NINE MILES FALLS, WA 99026-9333

A FINISHING TOUCH PAINTERS
606 MAIN ST W
NEVIS, MN 56467-4145

A TO Z LOCK & KEY
1900 4TH ST NE #3
GREAT FALLS, MT 59404-1960

A&A WINDOW CLEANING PROFESSIONALS
3141 N 123RD TER
KANSAS CITY, KS 66109-4537

A&W CLEANING
PO BOX 10792
SPOKANE, WA 99209-0792

A-1 LOCK & KEY
313 W 5TH ST
TOPEKA, KS 66603-3379

A-1 LOCK & KEY
PO BOX 1055
FERGUS FALLS, MN 56538-1055

A-1 SEPTIC TANK CLEANING
1119 NW 39TH ST
TOPEKA, KS 66618-1119

A-1 SEWER & DRAIN INC
PO BOX 642
FARGO, ND 58107-0642

A.R. AUDIT SERVICES, INC.
1915 N KAVANEY DR
STE 2
BISMARCK, ND 58501-1785

A.T. KLEMENS
814 12TH STREET NORTH
GREAT FALLS, MT 59401-1298

A1 HANDYMAN LLC
PO BOX 190706
BOISE, ID 83719-0706

A1 MOBILE LOCK & KEY
PO BOX 50011
IDAHO FALLS, ID 83405-0011

A2 GUTTER & SIDING, INC
4082 NORSEMAN AVE
GRAND ISLAND, NE 68803-2262

AAA FIRE SAFETY & ALARM, INC.
377 NORTH MARSHALL WAY, SUITE 8
LAYTON, UT 84041-7380

AAA PLUMBING & EMERGENCY ROOTER
P.O. BOX 3516
POST FALLS, ID 83877-3516

AAA SEWER & DRAINS
830 ONYX PLACE
HELENA, MT 59602-7464

ABA RECOVERY SERVICES
575 SOUTH 10 ST 2ND FLOOR
LINCOLN, NE 68508-2810

ABC ELECTRIC COMPANY, INC
1012 N 25TH ST
LINCOLN, NE 68503-1711

ABEL TANORI
343 EL VALLE
GREEN VALLEY, AZ 85614-2905

ABEL'S ELECTRIC MOTOR SHOP
PO BOX 363
NEW ULM, MN 56073-0363

ABELLS PLUMBING INC
3126 S 64TH ST WEST
BILLINGS, MT 59106-3602

ABERDEEN LAWN CARE
13182 JOHNSON PL
ABERDEEN, SD 57401-8692

ABOVE & BEYOND ROOFING & CONSTRUCTION, L
5643 HUNTINGTON AVE
LINCOLN, NE 68507-2317

ABOVE GROUND LLC
3006 ROSE ST
BOZEMAN, MT 59718-6074

ABSAROKA BAY RV PARK, INC.
263 ROAD 2 BC
CODY, WY 82414-8531

ABSOLUTE FIRE PROTECTION,LLC
101 N. PHILLIPPI ST.
BOISE, ID 83706-1419

ABSOLUTE REFRIGERATION, LLC
2716 61ST ST NW
ROCHESTER, MN 55901-3768

ACCOUNTEMPS
PO BOX 743295
LOS ANGELES, CA 90074-3295

(p)ACCOUNTS MANAGEMENT INC
PO BOX 1843
SIOUX FALLS SD 57101-1843

ACE DISPOSAL INC
PO BOX 2608
SALT LAKE CITY, UT 84110-2608

ACE ELECTRIC - JONES CO., INC.
223 SE 53RD ST
TOPEKA, KS 66609-1006

ACE LOCKSMITH
PO BOX 4908
TOPEKA, KS 66604-0908

ACE PLUMBING HEATING & ELECTRICAL SUPPLY
800 W 1ST
MCPHERSON, KS 67460-3220

ACE REFRIGERATION,LLC
PO BOX 1851
ABERDEEN, SD 57402-1851

ACI NORTHWEST, INC
6600 N GOVERNMENT WAY
COEUR D' ALENE, ID 83815-8786

ACKERMAN PLUMBING & HEATING LLC
2260 ALBERT AVE S
PARK RAPIDS, MN 56470-2524

ACLSA, LLC
981 ISOM RD.
SAN ANTONIO, TX 78216-4136

ACME ELECTRIC COMPANY, LLC
PO BOX 69
RAWLINS, WY 82301-0069

ACP, INC--ACCELERATED COOKING PRODUCTS
75 REMITTANCE DRIVE, STE 6016
CHICAGO, IL 60675-6016

ACTION ELCTRIC MONTANA, INC
1010 CENTRAL AVENUE, STE 4
BILLIINGS, MT 59102-5812

ACTION LOCKSMITH
245 EAST 3900 SOUTH
SALT LAKE CITY, UT 84107-1530

ACTION PLUMBING PLUS, INC
PO BOX 2987
GREAT FALLS, MT 59403-2987

ACTION PLUMBING, HEATING & AIR CONDITION
4101 SO 8TH ST
LINCOLN, NE 68502-5343

AD IMAGE LANDSCAPING, LLC
1313 W EL RIO DR
TUCSON, AZ 85745-2088

(p)ADA COUNTY
ATTN ATTN PA BANKRUPTCY NOTICES
200 W FRONT STREET ROOM 3191
BOISE ID 83702-7300

ADAM'S LAWN CARE
56997 412TH ST
NEW ULM, MN 56073-4540

ADAMS COUNTY COURT
PO BOX 95
HASTINGS, NE 68902-0095

ADAMS COUNTY SHERIFF DEPARTMENT
500 W 4TH ST
STE 126
HASTINGS, NE 68901-7662

ADAMS COUNTY TREASURER
500 WEST 4TH STREET, STE 106
HASTINGS, NE 68901-7596

ADEMERO, INC
4798 S FLORIDA AVE, STE 331
LAKELAND, FL 33813-2181

ADVANCE HEATING/AC- WY
PO BOX 2752
CODY, WY 82414-2752

ADVANCED AIR SYSTEMS
2250 W HIGHWAY 70
THATCHER, AZ 85552-5459

ADVANCED CO2 SYSTEMS LLC
4491 N HARODSEN DR
IDAHO FALLS, ID 83401-1105

ADVANCED HEATING/COOL - ID
721 N RALSTIN ST
MERIDIAN, ID 83642-4079

ADVANCED MECHANICAL SYSTEMS
6315 E SHARP
SPOKANE, WA 99212-1246

ADVANCED REFRIGERATION AND APPLIANCE INC
1750 HWY 35
KALISPELL, MT 59901

ADVANCED STRIPING & SEALCOATING, INC
4586 27TH ST N
FARGO, ND 58102-3284

ADVANTAGE ELECTRIC INC.
PO BOX 823
JAMESTOWN, ND 58402-0823

AEM MECHANICAL SERVICES, INC
PO BOX 85
HUTCHINSON, MN 55350-0085

AFCO
ATTN: PAYMENT PROCESSING
5600 NORTH RIVER ROAD, STE 400
ROSEMONT, IL 60018-5187

AFLAC GROUP INSURANCE
PO BOX 84069
COLUMBUS, GA 31908-4069

AGREE 09915
70 E LONG LAKE ROAD
BLOOMFIELD HILLS, MI 48304-2356

AGREE 22687
70 E LONG LAKE ROAD
BLOOMFIELD HILLS, MI 48304-2356

AGREE LIMITED PARTNERSHIP
70 E LONG LAKE ROAD
BLOOMFIELD HILLS, MI 48304-2356

AIR CONTROLS HEATING, AIR CONDITIONING,
PO BOX 1277
BILLINGS, MT 59103-1277

AIR-TECH HEATING & COOLING INC
P.O. BOX 399
BLACK EAGLE, MT 59414-0399

AIRE-MASTER OF WESTERN MONTANA
214 PARSLEY RD
HELENA, MT 59602-7965

AJK REVOCABLE LIVING TRUST
1261 N DUSTIN LANE
CHANDLER, AZ 85226-1129

AKATIVE
812 10TH STREET
MILFORD, IA 51351-1541

AL'S REFRIGERATION
P O BOX 93
FERGUS FALLS, MN 56538-0093

ALABAMA CHILD SUPPORT PAYMENT CENTER
PO BOX 244015
MONTGOMERY, AL 36124-4015

ALAMO STORAGE, LLC 1029255-CC VENDOR
5808 HARRISON BLVD
SOUTH OGDEN, UT 84403-4370

ALAN LENO
3706 21ST ST S
FARGO, ND 58104-6865

ALBANY COUNTY TREASURER
TRACY FLETCHER
525 GRAND AVE., SUITE 205
LARAMIE, WY 82070-3852

ALCOTT ELEMENTARY SCHOOL
1924 West A st
HASTINGS, NE 68901-5650

ALDERWOOD PARK, LLC
WHITNEY PEARCE
9918 N PALISADES BLVD,
FOUNTAIN HILLS, AZ 85268-7918

ALEM, LLC
1503 SHERIDIAN AVE.
CODY, WY 82414-3819

ALEXANDRIA REFRIGERATION
1580 Deerwood Dr NE
ALEXANDRIA, MN 56308-8661

ALEXANDRIA TIRE & AUTO INC.
RABKA ENTERPRISE LLC
801 3RD AVE E
ALEXANDRIA, MN 56308-1556

ALIN RUSEA
9100 MARSAC AVE
PARK CITY, UT 84060-5201

ALL ABOUT YOU PLUMBING & HEATING
3405 8TH AVE N
GREAT FALLS, MT 59401-2232

ALL CITY GLASS AND WINDOWS
128 TIMBERLINE DR. #1
BOZEMAN, MT 59718-5924

ALL COUNTY PLUMBING
320 SOUTHFORK ROAD
CODY, WY 82414-9458

ALL FINISH CONCRETE
801 CHRISTIANSON DRIVE WEST
WEST FARGO, ND 58078-8363

ALL LOCK, INC
PO BOX 20323
BILLINGS, MT 59104-0323

ALL PRO LOCK & KEY
938 S 28TH ST
LINCOLN, NE 68510-3203

ALL SEASON HEATING & AIR CONITIONG, LLC
P.O. BOX 4957
HELENA, MT 59604-4957

ALL SITE MAINTENANCE CONTRACTORS, LLC
5103 W BETHEL #130
BOISE, ID 83706-1611

ALL VALLEY HEATING, COOLING & REFRIGERAT
1111SOUTH 1ST
HAMILTON, MT 59840-3021

ALL VALLEY MECHANICAL, INC
PO BOX 8442
KALISPELL, MT 59904-1442

ALL-IN-ONE
ALL-IN-ONE - ACCOUNTING
PO BOX 1963
LARIMIE, WY 82073-1963

ALLEN INDUSTRIES, INC
PO BOX 890290
CHARLOTTE, NC 28289-0290

ALLIANCE SIGN CO
1302 CHERRY AVE
HELENA, MT 59601-0610

ALLIED ELECTRIC SIGN & AWNING
2924 PENNSYLVANIA AVENUE
OGDEN, UT 84401

(p)ALLSTREAM
ATTN COLLECTIONS
14221 GOLF COURSE DR STE 100
BAXTER MN 56425-8672

ALLTEMP HEATING AND COOLING INC
1435 NATIONAL AVE
HELENA, MT 59601-2935

ALP UTILITIES
PO BOX 609
ALEXANDRIA, MN 56308-0609

ALP UTILITIES 11071
PO BOX 609
316 FILLMORE ST
ALEXANDRIA, MN 56308-1315

ALP UTILITIES 11071-2
PO BOX 609
316 FILMORE ST.
ALEXANDRIA, MN 56308-1315

ALP UTILITIES 3496
PO BOX 609
316 FILLMORE ST.
ALEXANDRIA, MN 56308-1315

ALPHAGRAPHICS
6032 FASHION POINT DR
SOUTH ODGEN, UT 84403-4851

ALPINA LEGAL
2230 N UNIVERSITY PKWY STE 7E
PROVO, UT 84604-6701

ALPINE FIRE PROTECTION
PO BOX 492
ATHOL, ID 83801-0492

ALSCO
PO BOX 30496
BILLINGS, MT 59107-0496

ALSCO - BLACKFOOT
PO BOX 639
BLACKFOOT, ID 83221-0639

ALSCO - BRANIFF ST
2254 E BRANIFF ST
BOISE, ID 83716-9613

ALSCO - SPOKANE
1923 N WATERWORKS ST
SPOKANE, WA 99212-1360

ALTER HVACR LLC
PO BOX 117
LONG PRAIRIE, MN 56347-0117

ALTERNATIVE AIR COOLING, HEATING, PLUMBI
9069 GREEN VALLEY DR
MANHATTAN, KS 66502-9007

ALTRUA GLOBAL SOLUTIONS, INC
PO BOX 4106
TALLAHASSEE, FL 32315-4106

ALWAYS CLEAN CARPET AND RESTORATION
201 39TH AVE NE
GREAT FALLS, MT 59404-4245

AMBER HAYDEN
12285 SIDNEY CIR
SIDNEY, MT 59270-6388

AMENTI, INC
1261 N DUSTIN LANE
CHANDLER, AZ 85226-1129

AMERICAN EXPRESS BANK, FSB
4315 SOUTH 2700 WEST
Salt Lake City, UT 84184-0001

AMERICAN FIRE PROTECTION
PO BOX 865
NAMPA, ID 83653-0865

AMERICAN FORK CITY
51 E MAIN
AMERICAN FORK, UT 84003-2381

AMERICAN FORK POLICE DEPART
75 EAST 80 NORTH
AMERICAN FORK, UT 84003-1655

AMERICAN HEATING, COOLING & REFRIGERATIO
670 WHITTLE LN
STEVENSVILLE, MT 59870-6196

AMERICAN STORAGE NORTH LLC
931 N LAST CHANCE GULCH
HELENA, MT 59601-3476

AMERICAN WELDING & GAS, INC
PO BOX 74008003
CHICAGO, IL 60674-8003

AMERIPRIDE SERVICES INC.
P O BOX 2020
BEMIDJI, MN 56619-2020

AMERIPRIDE SERVICES INC.
PO BOX 217
BEMIDJI, MN 56619-0217

AMMON SMITH
10814 N 5920 W
HIGHLAND, UT 84003-9491

AMP ONE
5628 ALABAMA ST
HELENA, MT 59602-6805

AMZ NORTH, LLC
6750 CALLE LUMINOSO
CAMARILLO, CA 93012-9072

AMZ North, LLC
c/o McKay, Burton & Thurman, P.C.
Attn: Mark C. Rose
15 West South Temple, Suite 1000
Salt Lake City, UT 84101-1553

ANASTACIA LEIDY
203 MCLEAN AVE
WILTON, ND 58579-7503

ANDERSON LOCKSMITH LLC
408 S 190TH ST
PITTSBURG, KS 66762-8672

ANDERSON SPRINKLER
604 4TH AVE NE
BARNESVILLE, MN 56514-3324

ANDREW'S SERVICES
5617 E. HILLERY DR.
SCOTTSDALE, AZ 85254-2449

ANDREWS LAGASSE BRANCH + BELL
4365 EXECUTIVE DR
STE 950
SAN DIEGO, CA 92121-2156

ANDY'S PRESSURE WASHING
521 W 9TH ST
SAFFORD, AZ 85546-2949

ANDY'S REFRIGERATION
PO BOX 5662
TOPEKA, KS 66605-0662

ANGELA BYRNES
PO BOX 2095
LAYTON, UT 84041-9143

ANNUAL OUTDOORS
P O BOX 142
SPICER, MN 56288-0142

ANTELOPE VALLEY CONSTRUCTION & HVAC
805 8TH ST
RAWLINS, WY 82301-4707

ANY CAR LOCKOUTS
PO BOX 721
CODY, WY 82414-0721

ANYTIME PLUMBING & DRAIN CLEANING
4330 GATEWAY DRIVE
GRAND FORKS, ND 58203-0822

APA COLOR GRAPHICS, INC
2929 PACIFIC DRIVE
NORCROSS, GA 30071-1809

APACHE EAGLE PLUMBING
2302 W PATTON ST
ST DAVID, AZ 85630-6021

APEX PLUMBING & HEATING
16797 PACKER CT
FLORENCE, MT 59833-5961

APOLLO ELECTRIC,INC.
2023 DYKE AVENUE
PO BOX 5446
GRAND FORKS, ND 58206-5446

APPLE FINANCIAL SERVICES
PO BOX 30310
LOS ANGELES, CA 90030-0310

APPLIED LOCK & KEY
PO BOX 6396
HELENA, MT 59604-6396

APS
PO BOX 60015
PRESCOTT, AZ 86304-6015

APS 14184
PO BOX 60015
PRESCOTT, AZ 86304-6015

APS 6315
PO BOX 60015
PRESCOTT, AZ 86304-6015

AQUA PRO SPRINKLER LLC
808 W WOODWAY AVE
SPOKANE, WA 99218-2662

AQUARIUS 84 ,INC
214 6TH AVENUE EAST
ALEXANDRIA, MN 56308-1804

AR BUILDING CONTRACTORS
1136 N 1170 W
CLINTON, UT 84015-8852

AR OCSE CLEARINGHOUSE
OFFICE OF CHILD SUPPORT ENFORCEMENT
AR OCSE CLEARINGHOUSE
LITTLE ROCK, AR 72203

AR TECH SERVICES, INC.
PO BOX 1110
LARAMIE, WY 82073-1110

ARAMARK 25701
AUS ST LOUIS MC LOCKBOX
26792 NETWORK PLACE
CHICAGO, IL 60673-1792

ARAMARK UNIFORM & CAREER APPAREL GROUP,
AUS SOUTH LOCKBOX
PO BOX 650977
DALLAS, TX 75265-0977

ARAMARK-BISMARCK ACCT BEG29
PO BOX 7430
PASADENA, CA 91109-7430

ARAMARK-FARGO ACCT BEG36
PO BOX 7430
PASADENA, CA 91109-7430

ARAMARK-HIBBING ACCT BEG35
AUS SOUTHWEST LOCKBOX
PO BOX 7430
PASADENA, CA 91109-7430

ARAMARK-MANKATO ACCT BEG28
AUS SOUTHWEST LOCKBOX
PO BOX 7430
PASADENA, CA 91109-7430

ARAMARK-ST. CLOUD ACCT BEG22
PO BOX 101179
PASADENA, CA 91189-1179

ARC CAFEHLD001, LLC
Dept #880044/ID: 081167
PO Box 26950
PHOENIX, AZ 85068-6950

ARC ELECTRIC, INC
PO BOX 4094
BUTTE, MT 59702-4094

ARCHWAY
26049 NETWORK PLACE
CHICAGO, IL 60673-1260

ARCHWAY MARKETING SERVICES, INC
19850 SOUTH DIAMOND LAKE ROAD
ROGERS, MN 55374-4571

ARCTIC REFRIGERATION
528 WILCOX LN
CORVALLIS, MT 59828-9726

ARCTIC REFRIGERATION, INC
PO BOX 1134
MITCHELL, SD 57301-7134

ARCTIC ZONE REFRIGERATION
1613 8TH AVE NE
JAMESTOWN, ND 58401-2506

ARIZONA CERTIFIED TESTING, INC
2703 S LADONNA LANE
SIERRA VISTA, AZ 85650-8604

ARIZONA COMFORT SYSTEMS HEATING & COOLIN
131 S SCHRADER RD
SIERRA VISTA, AZ 85635-9116

ARIZONA COMMERCIAL EQUIPMENT REPAIR
PO BOX 2208
PEORIA, AZ 85380-2208

ARIZONA CORPORATION COMMISSION- EXAMINAT
1300 W. WASHINGTON ST,
PHOENIX, AZ 85007-2951

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29070
PHOENIX, AZ 85038-9070

ARIZONA ELECTRICAL SOLUTIONS, LLC
333 N WILMOT RD, STE 340
TUCSON, AZ 85711-2607

ARIZONA WATER COMPANY
PO BOX 29098
PHOENIX, AZ 85038-9098

ARL CREDIT SERVICES, INC.
PO BOX 538
COLUMBUS, NE 68602-0538

ARL CREDIT SERVICES,INC
PO BOX 95
HASTINGS, NE 68902-0095

ARMACOST TRANE SERVICE CO
PO BOX 2642
GREAT FALLS, MT 59403-2642

ARNESON,INC.
P O BOX 1554
JAMESTOWN, ND 58402-1554

ARNOLDS REFRIGERATION INC
24690 US 75 HWY
HOLTON, KS 66436-8114

ART & RAYS LOCK & SAFE, LLC
2436 WEST CENTRAL AVENUE
MISSOULA, MT 59801-6464

ARTHREX, INC
PO BOX 403511
ATLANTA, GA 30384-3511

ASCENSION ELECTRIC CORPORATION
PO BOX 5555
HELENA, MT 59604-5555

ASHLEE KERSTING
5486 S 2300 W
ROY, UT 84067-2110

ASSN COMPANY
P.O. BOX 2576
Springfield, IL 62708-2576

ASSOCIATED GLASS INC
P.O. BOX 80128
BILLINGS, MT 59108-0128

ATLAS OUTDOOR SERVICES
815 W. BEECH AVE
FERGUS FALLS, MN 56537-1128

AUTO DETAILING PLUS
1201 15 1/2 AVE SW
JAMESTOWN, ND 58401-5016

AUTOMATED ACCOUNTS, INC
430 W SHARP AVE
SPOKANE, WA 99201-2421

AUTOMATIC FIRE SYSTEM SERVICES
300 S CATLIN
SUITE #2
MISSOULA, MT 59801-1535

AVENSON ELECTRIC INC.
15554 CRANBERRY DR.
PARK RAPIDS, MN 56470-2648

AVISTA
1411 E MISSION AVE
SPOKANE, WA 99252-0001

AVISTA927
1411 E MISSION AVE
SPOKANE, WA 99252-0001

AVISTA935
1411 E MISSION AVE
SPOKANE, WA 99252-0001

AVISTA937
1411 E MISSION AVE
SPOKANE, WA 99252-0001

AWESOME SIGNS INC
9401 PLAINVIEW DRIVE
BISMARCK, ND 58503-6519

AXIS PORTABLE AIR LLC
4132 W VENUS WAY
CHANDLER, AZ 85226-3742

AZ DEPARTMENT OF ECONOMIC SECURITY
PO BOX 6028, MD 5881
PHOENIX, AZ 85005-6028

AZM RESTAURANTS, LC
5929 FASHION POINT DRIVE, STE 501
SO OGDEN, UT 84403-4684

AZMERELDA WALTHER
817 1ST STREET NORTH
FARGO, ND 58102-3769

Ace Refrigeration, LLC
820 South Jackson St
Aberdeen, SD 57401-6356

Air and Fire Systems, Inc
349 E, Avenue A
Salina, KS 67401-9144

American Express National Bank
c/o Becket and Lee LLP
PO Box 3001
Malvern PA 19355-0701

James W. Anderson
Clyde Snow & Sessions
201 S. Main Street, Suite 2200
Salt Lake City
Salt Lake City, UT 84111-2268

Apple Finance Services
dba Wells Fargo Vendor Financial Service
800 Walnut Street
Des Moines IA 50309-3891

B AND C VENTURES, INC
2732 POLE LINE RD
POCATELLO, ID 83201-6112

B AND D AIR CONDITIONING
723 S 8TH AVENUE
SAFFORD, AZ 85546-2831

B&R AUTO BODY & REPAIR
2365 S 1900 W
OGDEN, UT 84401

B. CRANE INCORPORATED
EVA-MARIE RAMIREZ, PRESIDENT
18939 SAN JOSE STREET
PORTER RANCH, CA 91326-3321

B.K. PLUMBING AND CONSTRUCTION LLC.
5723 Far Vista Dr.
WEST VALLEY CITY, UT 84118-7786

B2 PEST CONTROL
2230 W 280 S
ROOSEVELT, UT 84066-4890

BACHOFER PLUMBING, HEATING & A/C, INC.
672 S 9TH ST
SALINA, KS 67401-4260

BACKFLOW PREVENTIONS
1012 N 2ND ST
CDA, ID 83814-3106

BACKFLOW TESTING OF IDAHO
3465 EAST 200 NORTH
KIMBELY, ID 83341

BAILEY ANSTADT
16576 2ND STREET SE
HILLSBORO, ND 58045-9257

BAK, INC.
C/O GLENN OAKES
2564 RED ARROW DR
LAS VEGAS, NV 89135-1627

BAK, Inc.
Loveloud L.C.
Cynthia L Hegary
225 South Sixth Street Ste 3500
Minneapolis MI 55402-4629

BAKER COMMODITIES INC
PO BOX 58368
SEATTLE, WA 98138-1368

BALDWIN SIGN COMPANY
PO BOX 6819
SPOKANE, WA 99217-0913

BALLY REFRIGERATED BOXES INC
135 LITTLE NINE DRIVE
MOREHEAD CITY, NC 28557-8483

BANCLEASE ACCEPTANCE CORP
7808 CREEKRIDGE CIRCLE, SUITE 250
Edina, MN 55439-2647

BANCLEASE ACCEPTANCE CORP
8221 TRISTAR DRIVE
IRVING, TX 75063-2816

BANGERTER CROSSING
13961 S MINUTEMAN DR
SUITE 350
DRAPER, UT 84020-8086

BANNCOK COUNTY SHERIFF
PO BOX 4666
POCATELLO, ID 83205-4666

BANNOCK COUNTY
624 EAST CENTER
ROOM 203
POCATELLO, ID 83201-6274

BARBARA G. ZODY, TRUSTEE
704 A CORONADO DR.
HUTCHINSON, KS 67502-2225

BARGREEN ELLINGSON
LOCKBOX 310055
PO BOX 94328
SEATTLE, WA 98124-6628

BARRY DEAN BAIN
1130 E PONTIAC DRIVE
PHOENIX, AZ 85024-4193

BARRY YUNGER
729 W 14TH STREET
JUNCTION CITY, KS 66441-2128

BBM RESTAURANTS, LC
5929 FASHION POINT DRIVE, STE 501
SO OGDEN, UT 84403-4684

BCCM CONSTRUCTION GROUP
100 E 7TH ST, STE 201
KANSAS CITY, MO 64106-1425

BD4 DISTRIBUTING, INC
2720 AMHERST AVE
MANHATTAN, KS 66502-2945

BDT MECHANICAL LLC
PO BOX 2964
FARGO, ND 58108-2964

BEAR RIVER HEALTH DEPARTMENT
85 EAST 1800 NORTH
LOGAN, UT 84341-1744

BEARCOM
PO BOX 670354
DALLAS, TX 75267-0354

BEATRICE CITY BOARD OF PUBLIC UTILITIES
PO BOX 279
BEATRICE, NE 68310-0279

BEATRICE LAWN CARE, INC.
1250 LAKEVIEW LN
BEATRICE, NE 68310-4708

BEATRICE MECHANICAL SERVICE INC
PO BOX 6
BEATRICE, NE 68310-0006

BEAZER LOCK & KEY, INC.
395 NORTH 100 WEST
LOGAN, UT 84321-3907

BEE RIDGE ASSOCIATES LTD
701 HIGHLAND SPRING LANE
GEORETOWN, TX 78633-1983

BEHM'S PLUMING INC
PO BOX 696
ALEXANDRIA, MN 56308-0696

BELL PLUMBING, INC
PO BOX 1003
HOLTON, KS 66436-1003

BELLBOYS LAWN CARE
2416 FLEET ST
MISSOULA, MT 59808-5883

BEMAN'S APPLIANCE SERVICE INC.
729 EAST PARK
HASTINGS, NE 68901-6407

BENDER'S SEWER & DRAIN
PO BOX 362
MITCHELL, SD 57301-0362

BENEFIS HOSPITALS, INC.
P.O. BOX 5096
GREAT FALLS, MT 59403-5096

BENNETT THRASHER LLP
3300 RIVERWOOD PARKWAY, STE 700
ATLANTA, GA 30339-3970

BENNIE ARBOUR
2624 CROOKED STICK LANE
MOUNT PLEASANT, SC 29466-8739

BERGER ELECTRIC, INC
265 21ST ST E
DICKINSON, ND 58601-3256

BERGER'S SANITATION
PO BOX 129
DICKINSON, ND 58602-0129

BERGSTROM ELECTRIC, INC
PO BOX 13152
GRAND FORKS, ND 58208-3152

BEST VALUE PLUMBING & ROOTER
P.O. BOX 7122
GREAT FALLS, MT 59406-7122

BEST WESTERN PLUS CITY CENTER
33 W SPOKANE FALLS BLVD
SPOKANE, WA 99201-0120

BETHANY REPAIR PLUMBING AND ROOTER LLC
5325 S 79TH STREET
LINCOLN, NE 68516-6333

BETO'S AUTO REPAIR SHOP
3950 NE HWY 71
WILLMAR, MN 56201-9558

BEWLEY'S NORTH AMERICA
PO BOX 8230
PASADENA, CA 91109-8230

BIG MUDDY SEPTIC SERVICE
6606 SENORA WAY
BISMARK, ND 58503-8310

BIG SKY FIRE PROTECTION SERVICE, LLC.
P.O. BOX 81483
BILLINGS, MT 59108-1483

BIG SKY FIRE/AFFIRMED MEDICAL
207 WEST JANEAUX STREET
LEWISTOWN, MT 59457-3036

BIG SKY PLUMBING & HEATING, INC.
1923 DODGE AVENUE
HELENA, MT 59601-0833

BIG SKY RESTAURANT SUPPLY
1641 SOUTH AVENUE WEST
MISSOULA, MT 59801-7803

BIGGERSTAFF PLBG. & HTG, INC
3605 N 40TH STREET
LINCOLN, NE 68504-1598

BILL'S HEATING AIR APPLIANCE REPAIR LLC
PO BOX 585
HAYDEN, ID 83835-0585

BILLINGS SIGN GUY - A TROMBETTA
5635 SILVER SADDLE DR
SHEPHERD, MT 59079-4434

BILLINGS SIGN SERVICE, INC
2003 MAIN STREET
BILLINGS, MT 59105-4029

BIMBO BAKERIES USA, INC
PO BOX 412678
BOSTON, MA 02241-2678

BINSWANGER GLASS #579
PO BOX 679331
DALLAS, TX 75267-9331

BINSWIANGER GLASS #593
PO BOX 679331
DALLAS, TX 75267-9331

BISMAN LOCK AND KEY
309 9TH AVE NE
MANDAN, ND 58554-3735

BISMARCK-BURLEIGH PUBLIC HEALTH
BISMARCK-BURLEIGH PUBLIC HEALTH
ENVIORNMENTAL HEALTH DIVISION
BISMARCK, ND 58504

BISMARCK-MANDAN CHAMBER OF COMMERCE
PO BOX 1675
1640 BURNT BOAT DRIVE
BISMARCK, ND 58503-0802

BITTERROOT DISPOSAL
P.O. BOX 660177
DALLAS, TX 75266-0177

BITTERROOT LAUNDRY & CLEANERS
113 FOXFIELD
HAMILTON, MT 59840-2592

BJM PROPERTIES
C/O TRENT CHRISTOFFERSON
1104 COUNTRY HILLS DR, STE 201
OGDEN, UT 84403-2492

BJORN'S HEATING & AIR CONDITIONING, INC
120 W CAVOUR AVE
FERGUS FALLS, MN 56537-2102

BK 1611 EAST HIGHWAY 12 LLC
C/O PETER SERAFIN
90 BEEKMAN STREET APT. 6A
NEW YORK, NY 10038-1877

BK AD FUND
5505 BLUE LAGOON DRIVE
MIAMI, FL 33126-2029

BK AD FUND
PO BOX 9329
ATLANTA, GA 31193-0001

BK LIFE SAFETY MANAGEMENT
PO BOX 149
ULM, MT 59485-0149

BK RE 11036 LLC
2038 OVERLAND AVE
BILLINGS, MT 59102-6453

BK RE 12473 LLC
2038 OVERLAND AVE
BILLINGS, MT 59102-6453

BK RE 5165 LLC
2038 OVERLAND AVENUE
BILLINGS, MT 59102-6453

BK RE 7485 LLC
2038 OVERLAND AVE
BILLINGS, MT 59102-6453

BK RE 7518 LLC
2038 OVERLAND AVE
BILLINGS, MT 59102-6453

BK RE 8411 LLC
2038 OVERLAND AVE
BILLINGS, MT 59102-6453

BK RE 9036 LLC
2038 OVERLAND AVE
BILLINGS, MT 59102-6453

BK ROYALTY
5505 BLUE LAGOON DRIVE
MIAMI, FL 33126-2029

BK ROYALTY
PO BOX 9329
ATLANTA, GA 31193-0001

BKMCCALL, LLC c/o MCCULLOUGH DEVELOPMENT
CHARLIE BUSCH / MEGAN ROHR
PO BOX 1088
MANHATTAN, KS 66505-1088

BKMH PROPERTIES LLC
C/O BRUCE MILLER
PO BOX 91
MENDON, UT 84325-0091

BLACK HAWK COUNTY CLERK OF COURT
316 E 5TH ST
WATERLOO, IA 50703-4774

BLACK HILLS - 17794
P.O. BOX 6001
RAPID CITY, SD 57709-6001

BLACK HILLS - 2178
P.O. BOX 6001
RAPID CITY, SD 57709-6001

BLACK HILLS - 6118
P.O. BOX 6001
RAPID CITY, SD 57709-6001

BLACK HILLS - NKS
P.O. BOX 6001
RAPID CITY, SD 57709-6001

BLACK HILLS ENERGY
P.O. BOX 6001
RAPID CITY, SD 57709-6001

BLACKBURN & STOLL, LC
257 EAST 200 SOUTH, STE 800
SALT LAKE CITY, UT 84111-2142

BLAKE PARRISH,P.C.
963 HIGHLAND OAKS DRIVE
BOUNTIFUL, UT 84010-3364

BLANCA ZEPEDA
573 W 375 S
OGDEN, UT 84404

BLT - BOISE 1, LLC
2287 MULHOLLAND HWY, #319
CALABASAS, CA 91302

BLUEVILLE NURSERY INC.
4539 ANDERSON AVE
MANHATTAN, KS 66503-9799

BMC USA LLC
GABLES INTERNATIONAL PLAZA
2655 S LE JEUNE ROAD, STE 905
CORAL GABLES, FL 33134-5813

BOARD OF PUBLIC UTILITIES
401 W KANSAS
MCPHERSON, KS 67460-4740

BOBCAT 04290
PO BOX 35
TUALATIN., OR 97062-0035

BOBCAT 05684
PO BOX 35
TUALATIN., OR 97062-0035

BOBCAT 12139
PO BOX 35
TUALATIN., OR 97062-0035

BOISE APPLIANCE & REFRIGERATION, INC.
7539 W MOSSY CUP ST
BOISE, ID 83709-2842

BOISE CITY UTILITY BILLING 303
PO BOX 2600
BOISE, ID 83701-2600

BOISE POS
5561 WEST KENDALL ST
BOISE, ID 83706-1231

BOISE REFRIGERATION SERVICE CO
202 W 39TH ST
GARDEN CITY, ID 83714-6404

BOISE STATE UNIVERSITY
1910 UNIVERSITY DRIVE
1209 W TARGEE ST
BOISE, ID 83706-4565

BOLTON ELECTRIC INC
2915 WAYNE DR
MANHATTAN, KS 66502-1923

BONA VISTA WATER 22530
2020 W 1300 N
FARR WEST, UT 84404-3788

BONA VISTA WATER 24378
2020 W 1300 N
FARR WEST, UT 84404-3788

BONA VISTA WATER 24378R
2020 W 1300 N
FARR WEST, UT 84404-3788

BONA VISTA WATER DISTRICT
2020 W 1300 N
FARR WEST, UT 84404-3788

BONDED LOCK & KEY
2919 BDNIDJI AVE N
BENIDJI, MN 56601

BONNEVILLE BILLING & COLLECTION, INC.
PO BOX 150612
OGDEN, UT 84415-0612

BONNEVILLE COUNTY
605 N CAPITAL AVE
IDAHO FALLS, ID 83402-3582

BONNEVILLE COUNTY TAX COLLECTOR
605 N CAPITAL AVE
IDAHO FALLS, ID 83402-3582

BORDER STATES ELECTRIC SUPPLY
PO BOX 1450
MINNEAPOLIS, MN 55485-1450

BOTTA BROTHERS, LLC
85 SOUTH FRANKLIN TURNPIKE
RAMSEY, NJ 07446-2547

BOULEVARD GLASS, LLC
1709 W THATCHER BLVD
SAFFORD, AZ 85546-3312

BOX ELDER COUNTY ASSESSOR
01 S MAIN ST
BRIGHAM CITY, UT 84302-2548

BOX ELDER COUNTY TREASURER
01 SOUTH MAIN ST.
BRIGHAM, UT 84302-2548

BOYER MEDICAL SURGICAL ASSOCIATES
C/O THE BOYER COMPANY
101 S 200 E, STE 200
SALT LAKE CITY, UT 84111-3112

BOZEMAN DAILY CHRONICLE
C/O ISJ PAYMENT PROCESSING
PO BOX 1570
POCATELLO, ID 83204-1570

BOZEMAN SAFE & LOCK
2304 F NORTH 7TH AVE
BOZEMAN, MT 59715-2571

BPS PRODUCTS, INC.
750 BETA DR UNIT G
CLEVELAND, OH 44143-2333

BRADLEY SECURITY
8637 IDEAL AVE
GLENCOE, MN 55336-5223

BRANDED GROUP, INC
222 S HARBOR BLVD. STE 500
ANAHEIM, CA 92805-3712

BRANDED SIGN SOLUTIONS
PO BOX 7533
HELENA, MT 59604-7533

BRIAN CHRISTENSEN
1026 COEUR D'ALENE
COEUR D'ALENE, ID 83814-4122

BRIAN CHRISTIANSEN
1026 COEUR D'ALENE
COEUR D'ALENE, ID 83814-4122

BRIAN D RUSSELL ARCHITECTS, INC
12312 SOUTH REDWOOD ROAD
RIVERTON, UT 84065-7008

BRIAN DONESLEY ATTORNEY PLLC
PO BOX 419
BOISE, ID 83701-0419

BRIDGEFORD INDUSTRIES/KODIAK CONCRETE
366 MARCELLA AVE
LEWISTOWN, MT 59457-2071

BRIENNA BROWN
17016 INDIANA PKWY
SPOKANE VALLEY, WA 99016-5233

BRIGHAM CITY - LICENSES
PO BOX 1005
BRIGHAM CITY, UT 84302-1005

BRIGHAM CITY - UTIL 9601
PO BOX 1005
BRIGHAM CITY, UT 84302-1005

BRIGHT STORAGE WEST
1834 WEST 2550 SOUTH
OGDEN, UT 84401-3396

BRIMHALL'S FENCE COMPANY
1340 W HINCKLEY DR
OGDEN, UT 84401-3375

BRINKER 00927
3000 OLYMPUS BOULEVARD
DALLAS, TX 75019-4880

BRINKER 00936
3000 OLYMPUS BOULEVARD
DALLAS, TX 75019-4880

BRINKER 00937
3000 OLYMPUS BOULEVARD
DALLAS, TX 75019-4880

BRINKER INTL
PO BOX 910232
DALLAS, TX 75391-0232

BRITE-WAY WINDOW CLEANING, INC
3332 4TH AVE S, STE 2E
FARGO, ND 58103-2234

BRITE-WAY WINDOW CLEANING-G.F.
MICHAEL MANSFIELD
BOX 5783
GRAND FORKS, ND 58206-5783

BROWN COUNTY AUDITOR-TREASURER
PO BOX 115
NEW ULM, MN 56073-0115

BROWN COUNTY TREASURER-SD
25 MARKET ST
SUITE 2
ABERDEEN, SD 57401-4227

BROWN-NICOLLET COMMUNITY HEALTH BOARD
BOARD OF HEALTH
622 S FRONT ST
ST PETER, MN 56082-2106

BRUCE SIGN COOMPANY
40535 254TH STREET
MITCHELL, SD 57301-5412

BRYANT HINCKLEY
210 N 1950 W
SSALT LAKE CITY, UT 84134-7100

BS & R DESIGN & SUPPLIES
198 LOCUST ST. SOUTH
TWIN FALLS, ID 83301-7832

BUCKYS INC
1017 CENTRAL AVE NW
EAST GRAND FORKS, MN 56721-1610

BUDGET BLINDS OF NORTHERN UTAH, INC
5790 WEST 427 SOUTH
HOOPER, UT 84315

BUDGET PLUMBING & ROOTER, LLC
PO Box 1149
AMERICAN FORK, UT 84003-1101

BUG OFF PEST CONTROL AND TREE SERVICE, I
1135 S FIRST
HAMILTON, MT 59840-3021

BUILDING CODES BUREAU/ELEVATOR SAFETY
PO BOX 200517
HELENA, MT 59620-0517

BULKLEY ELECTRIC INC
1307 ORANGE
HELENA, MT 59601-0644

BULLDOG ROOTER
3627 E OLIVE AVE.
SPOKANE, WA 99202-4621

BURDICK'S INTEGRATION GROUP INC.
1316 GALLATIN AVE.
HELENA, MT 59601-3021

BUREAU OF FIRE PREVENTION
555 S 10TH ST
ROOM 203
LINCOLN, NE 68508-3995

BURGER KING CORP 01666
5505 BLUE LAGOON DRIVE
5TH FLOOR
MIAMI, FL 33126-2029

BURGER KING CORP 02195
5505 BLUE LAGOON DRIVE
5TH FLOOR
MIAMI, FL 33126-2029

BURGER KING CORP 04582
5505 BLUE LAGOON DRIVE
5TH FLOOR
MIAMI, FL 33126-2029

BURGER KING CORP 13029
5505 BLUE LAGOON DRIVE
MIAMI, FL 33126-2029

BURGER KING CORP 13158
5505 BLUE LAGOON DRIVE
5TH FLOOR
MIAMI, FL 33126-2029

BURGER KING CORPORATION
5505 BLUE LAGOON DRIVE
MIAMI, FL 33126-2029


BURGER KING CORPORATION
PO BOX 932991
ATLANTA, GA 31193-2991

BURGGRAF'S ACE HARDWARD GRAND FORKS
1826 S WASHINGTON STREET, 14003W
GRAND FORKS, ND 58201-6350

(p)BURLEIGH COUNTY TREASURER
PO BOX 5518
BISMARCK ND 58506-5518


BUTLER & ASSOCIATES ATTORNEYS AT LAW
3706 SW TOPEKA BLVD STE 300
TOPEKA, KS 66609-1239

BUTTE SILVER BOW TREASURER
155 W. GRANITE
PO BOX 611
BUTTE, MT 59703-0611

BUTTE-SILVER BOW - BBM
PO BOX 611
BUTTE, MT 59703-0611


BUTTE-SILVER BOW - HR
P.O. BOX 667
BUTTE, MT 59703-0667

BUTTE-SILVER BOW BUDGET AND FINANCE
155 W GRANITE
BUTTE, MT 59701-9206

BUYSSE ROOFING SYSTEMS & SHEET MEATAL, I
3269 260TH AVE.
MARSHALL, MN 56258-5408


BYRD'S SHEET METAL AND CONSTRUCTION
420 E 12TH STREET
DOUGLAS, AZ 85607-1923

J. Thomas Beckett
Parsons Behle & Latimer
201 South Main Street
Suite 1800
P.O. Box 45898
Salt Lake City, UT 84145-0898

Jared E Berg
Berg Law, LLC
136 E South Temple
Suite 1530
Salt Lake City, UT 84111-1144


David P. Billings
Fabian & Clendenin dba Fabian VanCott
95 So. State Street
Ste 2300
Salt Lake City, UT 84111-1630

Darwin H. Bingham
Scalley Reading Bates Hansen & Rasmussen
15 West South Temple, Suite 600
Salt Lake City, UT 84101-1536

Matthew M. Boley
Cohne Kinghorn
111 E. Broadway
11th Floor
Salt Lake City, UT 84111-5238


Boyer Medical Surgical Associates, Ltd.
c/o Darwin H. Bingham, Scalley Reading
15 West South Temple, Suite 600
Salt Lake City, Utah 84101-1536

Bridge Funding Group, Inc.
c/o Jackie Garuz, Officer
Bank United, N.A.
54 NW 148th Street
Miami Lakes, FL 33016

Lacey S. Bryan
Markus Williams Young & Hunsicker LLC
1775 Sherman Street
Suite 1950
Denver, CO 80203-4350


Matthew James Burne
Office of the United States Trustee
405 South Main Street
Suite 300
Salt Lake City, UT 84111-3402

C COMM, INC.
816 EAST 9590 SOUTH
SANDY, UT 84094-3501

C S GUENZEL CO
PO BOX 80097
LINCOLN, NE 68501-0097


C&B ASPHALT PAVING
1431 W JEAN CIR
LINCOLN, NE 68522-1932

C&V LANDSCAPING
3735 E SENECA ST
TUCSON, AZ 85716-2962

C&X Enterprises Inc.
1270 Lockwood Rd Stop 6
Billings, MT 59101-7387


C.L. LINFOOT COMPANY
PO BOX 12816
GRAND FORKS, ND 58208-2816

CABLE ONE
PO BOX 78000
PHOENIX, AZ 85062-8000

CACHE COUNTY ASSESSOR'S OFFICE
179 NORTH MAIN STE 205
LOGAN, UT 84321-5179

CACHE COUNTY TREASURER
179 NORTH MAIN ST
SUITE 201
LOGAN, UT 84321-5126

CALEIGH STEVENSON
2110 7TH ST N
FARGO, ND 58102-5006

CAL'S ICE SERVICE
227 3RD ST SE
MAYVILLE, ND 58257-1415

CAL'S PLUMBING INC.
5959 SOUTH COUNTRY CLUB ROAD
TUCSON, AZ 85706-4525

CALEB JOHNSON
201 E BUFFALO ST
RAWLINS, WY 82301-5707

CALIFORNIA STATE DISBURSEMENT UNIT
PO BOX 989067
WEST SACRAMENTO, CA 95798-9067

CALVANE 05492
CRAIG CORMACK, PRESIDENT
3445 MINERS CREEK LANE
GOLD CANYON, AZ 85118-1935

CALVANE 07061
CRAIG CORMACK, PRESIDENT
3445 MINERS CREEK LANE
GOLD CANYON, AZ 85118-1935

CAPITAL APPLIANCE SERVICE INC
1320 ASPEN STREET
HELENA, MT 59601-0905

CAPITAL CITY RESTAURANT SUPPLY,INC.
1414 INSTERSTATE LOOP
BISMARCK, ND 58503-0567

CAPITAL ELECTRIC COOP
PO BOX 730
BISMARCK, ND 58502-0730

CAPITAL GLASS & MIRROR
7714 PHARES DRIVE
LINCOLN, NE 68516-6758

CAPITAL PREMIUM FINANCING
CAPITAL PREMIUM FINANCING
PO BOX 660232
DALLAS, TX 75266-0232

CARBON COUNTY CIRCUIT COURT
415 W PINE ROOM 4
RAWLINS, WY 82301-5565

CARBON COUNTY TREASURER
PO BOX 7
415 W PINE
RAWLINS, WY 82301-5556

CAREMORE TURF MAINTENANCE
PO BOX 341
RAWLINS, WY 82301-0341

CARL ATKINSON
16520 E EASTLAND CT
SPOKANE VALLEY, WA 99216-3513

CARLSON & STEWART REFRIGERATION, INC
700 HURON ROAD
MARSHALL, MN 56258-5490

CARMICHAEL CONSTRUCTION LLC
PO BOX 64
HASTINGS, NE 68902-0064

CARP'S DRAIN CLEANING, INC.
P.O. BOX 2025
GREAT FALLS, MT 59403-2025

CARROLL SEPTIC SERVICE
PO BOX 1990
RIVERTON, WY 82501-0240

CASCADE COUNTY TREASURER
PO BOX 2549
GREAT FALLS, MT 59403-2549

CASCADE COUNTY TREASURER'S OFFICE
121 4TH ST NORTH, STE 1A
GREAT FALLS, MT 59401-2552

CASCADE COUNTY- STATE OF MONTANA
PO BOX 2549
GREAT FALLS, MT 59403-2549

CASCADE ELECTRIC, INC
2940 S PALO VERDE RD
TUCSON, AZ 85713-5423

CASPER FIRE EXTINGUISHER SERVICE, INC.
PO BOX 1441
CASPER, WY 82602-1441

CASS COUNTY ELECTRIC COOPERATIVE 22109
4100 32ND AVE S
FARGO, ND 58104-8608

CASS COUNTY ELECTRIC COOPERATIVE 23092
4100 32ND AVE S
FARGO, ND 58104-8608

CASS COUNTY TREASURER
211 9TH ST S
P O BOX 2806
FARGO, ND 58108-2806

CASS RURAL WATER USERS DISTRICT
PO BOX 98
KINDRED, ND 58051-0098

CAT CANS PORTABLE SERVICES OF MANHATTAN,
9041 GREEN VALLEY DR
MANHATTAN, KS 66502-9007

CAT GRAPHICS, INC.
1600 STUCKEY RD.
GREAT FALLS, MT 59404-6141

CATAPULT 3, INC
5925 W VANDAL LANE
BOISE, ID 83709-3200

CBB COLLECTIONS
P.O. BOX 50099
BILLINGS, MT 59105-0099

CDA PRESS NEWSPAPER
PO BOX 7000
COEUR D'ALENE, ID 83816-1929

CDL ELECTRIC
PO BOX 414985
KANSAS CITY, KS 64141-4985

CEDAR CREEK LANDSCAPE MANAGEMENT, INC
1462 W HWY 126
ASBURY, MO 64832-9105

CENTENNIAL DISTRIBUTING
HAYDEN, ID 83835

CENTERPOINT ENERGY 11071 092-3
P O BOX 4671
HOUSTON, TX 77210-4671

CENTERPOINT ENERGY 12317
P O BOX 4671
HOUSTON, TX 77210-4671

CENTERPOINT ENERGY 12389
P O BOX 4671
HOUSTON, TX 77210-4671

CENTERPOINT ENERGY 14060
P O BOX 4671
HOUSTON, TX 77210-4671

CENTERPOINT ENERGY 3496
P O BOX 4671
HOUSTON, TX 77210-4671

CENTERPOINT ENERGY 4167
P O BOX 4671
HOUSTON, TX 77210-4671

CENTERPOINT ENERGY OFFICE
P.O. BOX 4671
HOUSTON, TX 77210-4671

CENTERPOINT ENERGY-11071/319-5
P O BOX 4671
HOUSTON, TX 77210-4671

CENTRAL DISTRICT HEALTH DEPT.
ATTN: ENVIRONMENTAL HEALTH
707 N ARMSTRONG PL
BOISE, ID 83704-0825

CENTRAL HEATING AND AIR CONDITIONING, IN
1428 1/2 GRAND AE
BILLINGS, MT 59102-3112

CENTRAL KANSAS COFFEE SERVICE
PO BOX 245
217 e 2ND ST
CHAPMAN, KS 67431-9571

CENTRAL LAKES RESTAURANT SUPPLY OF ALEXA
1228 NORTH NOKOMIS STREET NE
ALEXANDRIA, MN 56308-5072

CENTRAL MONTANA LOCK & SAFE, LLC
300 CENTRAL AVE WEST
GREAT FALLS, MT 59404-2845

CENTRAL NEBRASKA COLLECTIONS
PO BOX 95
HASTINGS, NE 68902-0095

CENTRAL NEBRASKA REFRIGERATION
1511 LINCOLN AVENUE
YORK, NE 68467-1709

CENTRAL PROCESSING COMPANY LLC
25920 E WABASH AVE
NEWMAN LAKE, WA 99025-9646

CENTRAL VALLEY HEALTH DISTRICT
ENVIRONMENTAL HEALTH DIVISION
122 2ND ST NW
JAMESTOWN, ND 58401-3117

CENTRE
ATTN:MARIAH ADAMS
3501 WESTRAC DR
FARGO, ND 58103-2247

CENTRE INC.
100 6TH AVE SE
MANDAN, ND 58554-4300

CENTURTYLINK 11383
PO BOX 91155
SEATTLE, WA 98111-9255

CENTURY ELECTRIC, INC.
915 S 48TH ST
GRAND FORKS, ND 58201-3829

CENTURY LIGHTING CENTER, INC.
PO BOX 110
OGDEN, UT 84402-0110

CENTURY LINK 14184
PO BOX 91155
SEATTLE, WA 98111-9255

CENTURY LINK 2982
PO BOX 91155
SEATTLE, WA 98111-9255

CENTURY LINK 6787
PO BOX 91155
SEATTLE, WA 98111-9255

CENTURY LINK 8411
PO BOX 91155
SEATTLE, WA 98111-9255

CENTURY LINK 9257
PO BOX 91155
SEATTLE, WA 98111-9255

CENTURY LINK 9644
PO BOX 91155
SEATTLE, WA 98111-9255

CENTURYLINK
PO BOX 91155
SEATTLE, WA 98111-9255

CENTURYLINK 003
PO BOX 2956
PHOENIX, AZ 85062-2956

CENTURYLINK 17830 256B
PO BOX 2956
PHOENIX, AZ 85062-2956

CENTURYLINK 9960
PO BOX 2956
PHOENIX, AZ 85062-2956

CENTURYLINK 002
PO BOX 2956
PHOENIX, AZ 85062-2956

CENTURYLINK 004
PO BOX 2956
PHOENIX, AZ 85062-2956

CENTURYLINK 11413 INTERNET
PO BOX 91155
SEATTLE, WA 98111-9255

CENTURYLINK 11534
PO BOX 2956
PHOENIX, AZ 85062-2956

CENTURYLINK 14134
PO BOX 1319
CHARLOTTE, NC 28201-1319

CENTURYLINK 5684
PO BOX 2956
PHOENIX, AZ 85062-2956

CENTURYLINK 6138
PO BOX 91155
SEATTLE, WA 98111-9255

CENTURYLINK 7485
PO BOX 91155
SEATTLE, WA 98111-9255

CENTURYLINK 903
PO BOX 91155
SEATTLE, WA 98111-9255

CENTURYLINK 9084
PO BOX 91155
SEATTLE, WA 98111-9255

CENTURYLINK 918
PO BOX 2956
PHOENIX, AZ 85062-2956

CENTURYLINK 937
PO BOX 91155
SEATTLE, WA 98111-9255

CENTURYLINK 9507
PO BOX 91155
SEATTLE, WA 98111-9255

CENTURYLINK-11413 PHONE
PO BOX 91155
SEATTLE, WA 98111-9255

CENTURYLINK17830 278B
PO BOX 2956
PHOENIX, AZ 85062-2956

CEREBRO CAPITAL, INC
12 W MADISON ST
BALTIMORE, MD 21201-5294

CERTIFIED SHRED INC.
537 WEST PICKETT CIRCLE, SUITE 600
SALT LAKE CITY, UT 84115-1998

CERTIFY
20 YORK STREET, STE 201
PORTLAND, ME 04101-4694

CFLP
6101 S 58TH ST STE B
LINCOLN, NE 68516-3652

CHANTELLE SARTIN
650 S. 600 E. #7
BRIGHAM CITY, UT 84302-3416

(p)CHAPPELL CENTRAL INC
ATTN MIKE BROMAN
PO BOX 916
WILLMAR MN 56201-0916

CHARTER COMMUNICATIONS
P O BOX 3019
MILWAUKEE, WI 53201-3019

CHARTER COMMUNICATIONS
PO BOX 742614
CINCINNATI, OH 45274-2617

CHARTER COMMUNICATIONS
PO BOX 790086
ST LOUIS, MO 63179-0086

CHARTER COMMUNICATIONS
PO BOX 94188
PALATINE, IL 60094-4188

CHERNG FAMILY TRUST
1120 N TOWN CENTER DR STE 150
LAS VEGAS, NV 89144-6303

CHERRY CREEK BROADCASTING, LLC
914 13TH AVE SOUTH
GREAT FALLS, MT 59405-4406

CHESTERMAN CO
4700 S LEWIS BLVD
SIOUX CITY, IA 51106-9516

CHILD SPPT SVCS OF WY-LARAMIE
1771 CENTENNIAL DR
STE 210
LARAMIE, WY 82070-8405

(p)DIVISION OF CHILD SUPPORT
700 GOVERNORS DR
PIERRE SD 57501-2291

CHILD SUPPORT SERVICES
PO BOX 45011
SALT LAKE CITY, UT 84145-0011

CHIPPEWA COUNTY TREASURER
629 NORTH 11TH ST, STE 2
MONTEVIDEO, MN 56265-1652

CHRISTOPHER WARBURTON
485 CHURCH DRIVE
KALISPELL, MT 59901-6955

CHRYSTAL ARGUELLES CALZADA
730 WEST DAVIS STREET
RAWLINS, WY 82301-6117

CHS AG SERVICES
2002 NORTH WASHINGTON ST.
GRAND FORKS, ND 58203-1449

CHUCK'S ELECTRIC
205 SOUTH BELL STREET
BISMARCK, ND 58504-5304

CHURCH HARRIS & WILLIAMS P.C. ATTORNEYS
P.O. BOX 1645
GREAT FALLS, MT 59403-1645

CIARA MARTINEZ
1355 TAYLOR AVE
OGDEN, UT 84404-6005

CINTAS
PO BOX 636525
CINCINNATI, OH 45263-6525

CINTAS
PO BOX 650838
DALLAS, TX 75265-0838

CINTAS FIRE
PO BOX 636525
CINCINNATI, OH 45263-6525

CINTAS FIRST AID & SAFETY
PO BOX 631025
CINCINNATI, OH 45263-1025

CINTAS-Cincinnati,OH
P.O. BOX 631025
CINCINNATI, OH 45263-1025

CIS LLC
1840 SOUTH HWY. 92
SIERRA VISTA, AZ 85635-4620

CITY NATIONAL BANK
PO BOX 60938
LOS ANGELES, CA 90060-0938

CITY AIR MECHANICAL,INC.
3505 E ROSSER AVE
P O BOX 4123
BISMARCK, ND 58502-4123

CITY GLASS SPOKANE INC.
5804 N FREYA ST
SPOKANE, ID 99217-6500

CITY OF ALEXANDRIA
704 BROADWAY
ALEXANDRIA, MN 56308-1812

CITY OF BEATRICE
400 ELLA
BEATRICE, NE 68310-3856

CITY OF BELGRADE
91 East Central Ave
BELGRADE, MT 59714-3710

CITY OF BILLINGS - LICENSE
DEPARTMENT OF FINANCE
P.O. BOX 1178
BILLINGS, MT 59103-1178

CITY OF BILLINGS - PUBLIC WORKS
PUBLIC WORKS - UTILITIES
PO BOX 30958
BILLINGS, MT 59107-0958

CITY OF BILLINGS 11036
P.O. BOX 30958
BILLINGS, MT 59107-0958

CITY OF BILLINGS 23819
P.O. BOM 30958
BILLINGS, MT 59107-0958

CITY OF BILLINGS 23819IR
P.O. BOX 30958
BILLINGS, MT 59107-0958

CITY OF BILLINGS 5165
UTILITIES PO BOX 30958
BILLINGS, MT 59101

CITY OF BILLINGS 7485
UTILITIES PO BOX 30958
BILLINGS, MT 59101

CITY OF BILLINGS 7485IR
P.O. BOX 30958
BILLINGS, MT 59107-0958

CITY OF BILLINGS-11036 FIRE
PUBLIC WORKS UTILITIES
PO BOX 30958
BILLINGS, MT 59107-0958

CITY OF BILLINGS-7485 FIRE
PUBLIC WORKS UTILITIES
PO BOX 30958
BILLINGS, MT 59107-0958

CITY OF BISBEE -INACTIVE
118 ARIZONA STREET
BISBEE, AZ 85603-1800

CITY OF BISBEE- FINANCE
915 S TOVREAVILLE RD
BISBEE, AZ 85603

CITY OF BISMARCK
P O BOX 5503
BISMARCK, ND 58506-5503

CITY OF BISMARCK 2209
P O BOX 5503
BISMARCK, ND 58506-5503

CITY OF BISMARCK 24915
P O BOX 5555
BISMARCK, ND 58506-5555

CITY OF BISMARCK-UTILITY BILL
P O BOX 5555
BISMARCK, ND 58506-5555

CITY OF BOISE
PO BOX 500
BOISE, ID 83701-0500

CITY OF BOZEMAN - LICENSE
121 NORTH ROUSE AVE
P.O. BOX 1230
BOZEMAN, MT 59771-1230

CITY OF BOZEMAN 2195
121 NORTH ROUSE AVE P.O. BOX 1230
BOZEMAN, MT 59771-1230

CITY OF BOZEMAN IRR#51727
121 NORTH ROUSE AVE P.O. BOX 1230
BOZEMAN, MT 59771-1230

CITY OF CF - 12473
130 6TH STREET WEST ROOM A
COLUMBIA FALLS, MT 59912-3615

CITY OF CF - 12473IRR
130 6TH STREET WEST ROOM A
COLUMBIA FALLS, MT 59912-3615

CITY OF CODY
PO BOX 2200
CODY, WY 82414-2200

CITY OF COLUMBIA FALLS - LICENSE
130 6TH STREET WEST
ROOM A
COLUMBIA FALLS, MT 59912-3615

CITY OF COLUMBIA FALLS-TAX
130 6TH STREET WEST
COLUMBIA FALLS, MT 59912-3615

(p)CITY OF COEUR D ALENE
ATTN JUANITA KNIGHT
710 E MULLAN AVE
COEUR D ALENE ID 83814-3958

CITY OF DEVILS LAKE
P O BOX 1048
DEVILS LAKE, ND 58301-1048

CITY OF DEVILS LAKE-INACTIVE
P O BOX 1048
DEVILS LAKE, ND 58301-1048

CITY OF DICKINSON
99 2ND STREET EAST
DICKINSON, ND 58601-5222

CITY OF DOUGLAS
425 10TH ST
DOUGLAS, AZ 85607-2008

CITY OF FARGO UTILITY
225 FOURTH ST N
P O BOX 1066
FARGO, ND 58107-1066

CITY OF FARGO UTILITY 1662
225 FOURTH ST N P O BOX 1066
FARGO, ND 58107-1066

CITY OF FARGO UTILITY 1908
225 FOURTH ST N P O BOX 1066
FARGO, ND 58107-1066

CITY OF FARGO UTILITY 22109
225 FOURTH ST N P O BOX 1066
FARGO, ND 58107-1066

CITY OF FARGO UTILITY 5684
225 FOURTH ST N P O BOX 1066
FARGO, ND 58107-1066

CITY OF FARGO,NORTH DAKOTA
CITY AUDITORS OFFICE
P O BOX 1607
FARGO, ND 58107-1607

CITY OF FERGUS FALLS 12139
112 W WASHINGTON AVE.
FERGUS FALLS, MN 56537-2568

CITY OF FERGUS FALLS 12156
112 W WASHINGTON AVE.
FERGUS FALLS, MN 56537-2568

CITY OF FERGUS FALLS PUBLIC UTILITIES DE
112 W WASHINGTON AVE.
FERGUS FALLS, MN 56537-2568

CITY OF GRAND FORKS
PO BOX 5200
GRAND FORKS, ND 58206-5200

CITY OF GREAT FALLS
PO BOX 5021
GREAT FALLS, MT 59403-5021

CITY OF GREAT FALLS
UTILITIES DEPARTMENT
PO BOX 5021
GREAT FALLS, MT 59403-5021

CITY OF GREAT FALLS - 1666
UTILITY BILLING DEPARTMENT
PO BOX 5021
GREAT FALLS, MT 59403-5021

CITY OF GREAT FALLS - 13293
UTILITY BILLING DEPARTMENT
PO BOX 5021
GREAT FALLS, MT 59403-5021

CITY OF GREAT FALLS - BBM/PDGM
PO BOX 5021
GREAT FALLS, MT 59403-5021

CITY OF GREAT FALLS - FIRE RESCUE
GREAT FALLS FIRE RESCUE
PO BOX 5021
GREAT FALLS, MT 59403-5021

CITY OF GREAT FALLS - LICENSE
PO BOX 5021
GREAT FALLS, MT 59403-5021

CITY OF GREAT FALLS- FIRE RESCUE
PO BOX 5021
GREAT FALLS, MT 59403-5021

CITY OF HAMILITON-BUSINESS LICENSE
920 NEW YORK AVE
HAMILTON, MT 59840-2023

CITY OF HAMILTON
223 SOUTH SECOND STREET
HAMILTON, MT 59840-2557

CITY OF HASTINGS
220 N HASTINGS AVE
HASTINGS, NE 68901-5144

CITY OF HELENA
316 NORTH PARK AVE
ROOM 150
HELENA, MT 59623-0001

CITY OF HELENA
ACCOUNTING DIVISION
316 N PARK AVE ROOM 320
HELENA, MT 59623-0001

CITY OF HELENA - 17433
316 NORTH PARK AVENUE
HELENA, MT 59623-0001

CITY OF HELENA - 26151
316 NORTH PARK AVENUE
HELENA, MT 59623-0001

CITY OF HELENA - 26151IRR
316 NORTH PARK AVENUE
HELENA, MT 59623-0001

CITY OF HELENA - 9257
316 NORTH PARK AVENU
HELENA, MT 59623-0001

CITY OF HELENA - LICENSE
316 N PARK AVENUE, ROOM 150
HELENA, MT 59623-0001

CITY OF HELENA 003
316 NORTH PARK AVE ROOM 150
HELENA, MT 59623-0001

CITY OF HOLTON
430 PENNSYLVANIA AVE
HOLTON, KS 66436-1803

CITY OF HUTCHINSON
111 HASSAN ST SE
HUTCHINSON, MN 55350-2522

CITY OF HUTCHINSON - 936
111 HASSAN ST SE
HUTCHINSON, MN 55350-2522

CITY OF IDAHO FALLS - 936
308 CONSTITUTION WAY
IDAHO FALLS, ID 83402-3539

CITY OF IDAHO FALLS-LICENSE
308 CONSTITUTION WAY
IDAHO FALLS, ID 83402-3539

CITY OF JAMESTOWN-BALING FACILITY
102 3RD AVE SE
JAMESTOWN, ND 58401-4205

CITY OF JUNCTION CITY
PO BOX 287
JUNCTION CITY, KS 66441-0287

CITY OF JUNCTION CITY 14234
PO BOX 287
JUNCTION CITY, KS 66441-0287

CITY OF LARAMIE
PO BOX C
LARAMIE, WY 82073-0830

CITY OF LARAMIE - 2178
ADMINISTRATIVE SERVICES DEPT. PO BOX C
LARAMIE, WY 82073-0830

CITY OF LINCOLN - CITY TREASURER
555 S 10TH ST, STE 103
LINCOLN, NE 68508-2803

CITY OF LINCOLN - LICENSE
ALARM REGISTRATION PROGRAM
555 S 10TH STREET, BOX 26
LINCOLN, NE 68508-2803

CITY OF LINCOLN-FIRE AND RESCUE
575 SOUTH 10TH ST
2ND FLOOR
LINCOLN, NE 68508-2810

CITY OF LITCHFIELD
126 N MARSHALL
LITCHFIELD, MN 55355-2195

CITY OF LITCHFIELD
421 W 3RD STREET
LITCHFIELD, MN 55355-2004

CITY OF LITCHFIELD PUBLIC UTILITIES
126 N MARSHALL
LITCHFIELD, MN 55355-2110

CITY OF LOGAN - LICENSE
290 N 100 W
LOGAN, UT 84321-3902

CITY OF LONG PRAIRIE
615 LAKE STREET SOUTH
LONG PRAIRIE, MN 56347-1545

CITY OF LONG PRAIRIE - 12389
615 LAKE STREET SOUTH
LONG PRAIRIE, MN 56347-1545

CITY OF MANHATTAN KANSAS
1101 POYNTZ AVENUE
MANHATTAN, KS 66502-5497

CITY OF MANHATTAN KANSAS 21514
PO BOX 309
MANHATTAN, KS 66505-0309

CITY OF MANHATTAN KANSAS 21514I
PO BOX 309
MANHATTAN, KS 66505-0309

CITY OF MANHATTAN KANSAS 5957
PO BOX 309
MANHATTAN, KS 66505-0309

CITY OF MERIDIAN
PO BOX 670
CALDWELL, ID 83606-0670

CITY OF MISSOULA - 7518F
FINANCE DEPARTMENT
PO BOX 5388
MISSOULA, MT 59806-5388

CITY OF MISSOULA - 7518
FINANCE DEPARTMENT
PO BOX 5388
MISSOULA, MT 59806-5388

CITY OF MISSOULA - 9036
FINANCE DEPARTMENT
PO BOX 5388
MISSOULA, MT 59806-5388

CITY OF MITCHELL
612 N MAIN ST
MITCHELL, SD 57301-2620

CITY OF MITCHELL2082
612 N MAIN ST
MITCHELL, SD 57301-2620

CITY OF MITCHELL2082IR
612 N MAIN ST
MITCHELL, SD 57301-2620

CITY OF MONTEVIDEO UTILITIES 10678
P O BOX 517
MONTEVIDEO, MN 56265-0517

CITY OF MONTEVIDEO UTILITIES DEPT.
P O BOX 517
MONTEVIDEO, MN 56265-0517

CITY OF NEW ULM - ALARM
100 N BROADWAY ST
NEW ULM, MN 56073-1795

CITY OF PARK RAPIDS
212 SECOND ST. W.
PARK RAPIDS, MN 56470-1507


CITY OF PITTSBURG
PO BOX 193
PITTSBURG, KS 66762-0193

CITY OF POCATELLO
911 N 7TH AVE
POCATELLO, ID 83201-7700

CITY OF POCATELLO 001
911 N 7TH AVE
POCATELLO, ID 83201-7700


CITY OF PRESTON
70 WEST ONEIDA
PRESTON, ID 83263-1233

CITY OF RAWLINS
PO BOX 953
RAWLINS, WY 82301-0953

CITY OF REDWOOD FALLS 11534
P O BOX 526
REDWOOD FALLS, MN 56283-0526


CITY OF REDWOOD FALLS PUBLIC UTILITIES
P O BOX 526
REDWOODFALLS, MN 56283-0526

CITY OF SAFFORD
PO BOX 551
SAFFORD, AZ 85548-0551

CITY OF SALINA
PO BOX 1307
SALINA, KS 67402-1307


CITY OF SALINA 10701
PO BOX 1307
SALINA, KS 67402-1307

CITY OF SALINA 3597
PO BOX 1307
SALINA, KS 67402-1307

CITY OF SARATOGA - 17830
1307 NORTH COMMERCE DRIVE, SUITE 200
SARATOGA SPRINGS, UT 84045-5302


CITY OF SARATOGA SPRINGS
1307 NORTH COMMERCE DRIVE, SUITE 200
SARATOGA SPRINGS, UT 84045-5302

CITY OF SARATOGA SPRINGS - POLICE
POLICE DEPARTMENT
367 S SARATOGA RD
SARATOGA SPRINGS, UT 84045-9600

CITY OF SIDNEY
115 2ND ST S.E.
SIDNEY, MT 59270-4103


CITY OF SIERRA VISAT - 6879
PO BOX 52413
PHOENIX, AZ 85072-2413

CITY OF SIERRA VISTA - LICENSING
1011 N CORONADO DRIVE
SIERRA VISTA, AZ 85635-6334

CITY OF SPOKANE
808 W SPOKANE FALLS BLVD.
SPOKANE, WA 99256-0001


CITY OF SPOKANE 937
808 W SPOKANE FALLS BLVD.
SPOKANE, WA 99256-0001

CITY OF TAYLORSVILLE
2600 W TAYLORSVILLE BLVD
TAYLORSVILLE, UT 84129-2208

CITY OF TOPEK5880
PO BOX 957904
ST. LOUIS, MO 63195-7904


CITY OF TOPEKA POLICE DEPT
320 S KANSAS AVE, STE 100
TOPEKA, KS 66603-3640

CITY OF TOPEKA UTILITY ACCOUNTS
PO BOX 3566
TOPEKA, KS 66601-3566

CITY OF TOPEKA4582
PO BOX 957904
ST. LOUIS, MO 63195-7905


CITY OF TOPEKA7061
PO BOX 957904
ST. LOUIS, MO 63195-7904

CITY OF TOPEKA7061IR
PO BOX 957904
ST. LOUIS, MO 63195-7904

CITY OF TOPEKA7061IR2
PO BOX 957904
ST. LOUIS, MO 63195-7904

CITY OF TOPEKA; DEPT. OF PUBLIC WORKS
620 SE MADISON ST
2ND FLOOR
TOPEKA, KS 66607-1118

CITY OF TUCSON 11383
PO BOX 51040
LOS ANGELES, CA 90051-5340

CITY OF TUCSON 9644
PO BOX 51040
LOS ANGELES, CA 90051-5340

CITY OF TWIN FALLS
P.O. BOX 2469
TWIN FALLS, ID 83303-2469

CITY OF TWIN FALLS 918
P.O. BOX 2469
TWIN FALLS, ID 83303-2469

CITY OF WEST FARGO-LICENSING
800 4TH AVE E, STE 1
WEST FARGO, ND 58078-2099

CITY OF WEST HAVEN
4150 s 3900 w
WEST HAVEN, UT 84401-9501

CITY OF WEST JORDAN
8000 S REDWOOD RD
WEST JORDAN, UT 84088-4604

(p)CITY OF WILLCOX
101 S RAILROAD AVE
SUITE B
WILLCOX AZ 85643-2198

CITY OF WILLMAR-LICENSE
PO BOX 755
ATTN: CITY CLERK
WILLMAR, MN 56201-0755

CITY OF YORK
BOX 507
100 E 4TH ST
YORK, NE 68467-3512

CITY PLUMBING CO, INC
225 N 5TH ST
SALINA, KS 67401-2338

CITY TOPEKA26116 218
PO BOX 957904
ST. LOUIS, MO 63195-7904

CITY TOPEKA26116IR 042
PO BOX 957904
ST. LOUIS, MO 63195-7904

CITY TOPEKA26116IR2 354
PO BOX 957905
ST. LOUIS, MO 63195-7905

CITY TREASURER
555 SOUTH 10TH ST., STE 103
LINCOLN, NE 68508-2803

CITY WASTE PAPER, INC
PO BOX 1552
OGDEN, UT 84402-1552

CITY-COUNTY HEALTH DEPARTMENT
115 4TH STREET SOUTH
GREAT FALLS, MT 59401-3618

CLASSIC ACOUSTIC CLEAN
47615 254TH ST
BALTIC, SD 57003-5968

CLAY COUNTY AUDITOR-TREASURER
LORI J JOHNSON
807 11TH STREET NORTH
MOORHEAD, MN 56560-2069

CLAY-WILKIN-OTTER TAIL ENVIRONMENTAL HEA
715 N 11TH STREET, SUITE 303
MOORHEAD, MN 56560-2083

CLEAN & CLEAR WINDOW CLEANING
1201 6TH AVE NORTH
GREAT FALLS, MT 59401-1659

CLEANER Q
3031 GRAND AVE 162
BILLINGS, MT 59102-6698

CLEANPLAY INC
PO BOX 12727
OVERLAND PARK, KS 66282-2727

CLEARFIELD CITY
55 S STATE ST.
CLEARFIELD, UT 84015-1027

CLEARINGHOUSE, ATLAS
PO BOX 52107
PHOENIX, AZ 85072-2107

CLEARLY BETTER WINDOW CLEANING
1909 E PARK LANE
#B
POST FALLS, ID 83854-7599

CLEARPATH SOLUTIONS
5405 ALTON PARKWAY A-790
IRVINE, CA 92604-3717

CLERK OF DISTRICT COURT
CIVIL DEPARTMENT
200 SE 7TH STREET, STE 209
TOPEKA, KS 66603-3933

CLEVELAND-MENU PRINTING INC.
1441 E. 17TH STREET
CLEVELAND, OH 44114-2012

CLIMATEC REFRIGERATION, INC
PO BOX 328
RIVERTON, WY 82501-0074

CM BUILT DOORS, INC
805 9TH ST SW
SIDNEY, MT 59270-4813

COCA-COLA USA
PO BOX 102703
ATLANTA, GA 30368-2703

COCHISE COUNTY TREASURER
PO BOX 1778
BISBEE, AZ 85603-2778

COCHISE HEALTH & SOCIAL SERVICES
450 S HASKELL AVE.
WILLCOX, AZ 85643-2790

COCHISE LOCK & SAFE, INC
999 EAST FRY BLVD, STE 107
SIERRA VISTA, AZ 85635-2617

COEUR D'ALENE CHAMBER OF COMMERCE
105 N 1ST ST.
COEUR D'ALENE, ID 83814-5918

COFACTOR, LLC
2711 CENTERVILLE ROAD, SUITE 400,
Wilmington, DE 19808-1645

COHNREZNICK LLP
3560 LENOX ROAD NE, STE 2900
ATLANTA, GA 30326-4345

COLLECTION ASSOC a Reg NE Tradename
411 4TH STREET
FAIRBURY, NE 68352-2536

COLLECTION ASSOCIATES
575 SOUTH 10TH STREET
2ND FLOOR
LINCOLN, NE 68508-2810

COLLECTION ASSOCIATES
612 GRANT ST
ROOM 17
BEATRICE, NE 68310-2946

COLLECTION ASSOCIATES
P.O. BOX 95
HASTINGS, NE 68902-0095

COLLECTION CENTER, INC.
TODD D. KRANDA
P O BOX 159
MANDAN, ND 58554-0159

COLLECTION CENTER, INC.-BISMARCK
P O BOX 2354
BISMARCK, ND 58502-2354

COLLECTION SERVICES
PO BOX 9125
DES MOINES, IA 50306-9125

COLLIER LEASING
119 W IRON 7TH FLOOR
SALINA, KS 67401-2600

COLLIN MORRIS
6332 CHERRY VALLEY PLACE
WEST VALLEY CITY, UT 84118-9326

COLLINS LANDSCAPE SERVICES
PO BOX 304
MERIDIAN, ID 83680-0304

COLLISION EXPERTS,INC.
1817 5TH AVE N
FARGO, ND 58102-4127

COLMAN ENT. INC.
2310 3RD AVE N
FARGO, ND 58102-4013

COLOR GLO INTERNATIONAL
3005 CASCADE WAY
SALT LAKE CITY, UT 84109-2304

COLORDYNAMICS
200 E BETHANY
ALLEN, TX 75002-3804

COLORMARK
1840 HUTTON DR. BLDG 208
CARROLLTON, TX 75006-6660

COLUMBIA DISTRIBUTING
PO BOX 742009
LOS ANGELES, CA 90074-2009

COMCAST
P.O. BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST - LSC
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST 0935
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST 0937
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST 10339
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST 10457
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST 10484
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST 10511
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST 10519
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST 10570
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST 10625
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST 10706
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST 12902
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST 14035
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST 20352
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST 24378
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST 25282
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST 25484
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST 25990
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST 26137
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST 3428
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST 6069
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST 6138
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST 7837
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST 9661
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST 9752
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST 9949
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST 9960
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMFORT HEATING & AIR, LLC
720 N BROADWAY BLVD.
SALINA, KS 67401-1819

COMFORT SOLUTIONS, INC.
856 US HWY 93 N
VICTOR, MT 59875-9312

COMMERCIAL APPLIANCE REPAIR INC
7200 W 132 ND ST SUITE 160
OVERLAND PARK, KS 66213-1146

COMMERCIAL COOKING
4973 E EMORY OAK RIDGE
HEREFORD, AZ 85615-9440

COMMERCIAL ELECTRONICS INC
3787 RIDER TRAIL SOUTH
EARTH CITY, MO 63045-1114

COMMERCIAL KITCHEN SERVICES, LLC
1869 E SELTICE WAY #352
POST FALLS, ID 83854-7019

COMMERCIAL LIGHTING SUPPLY, INC
PO BOX 65675
SALT LAKE CITY, UT 84165-0675

COMMERCIAL REPAIR SERVICE
6738 E. BROADWAY BOULEVARD
TUCSON, AZ 85710-2807

COMMUNITY ELECTRIC, INS.
PO BOX 424
RENVILLE, MN 56284-0424

COMMUNITY WATER COMPANY OF GREEN VALLEY
PO BOX 52163
MSC 111
PHOENIX, AZ 85072-2163

COMPETITION LAWN & LANDSCAPE
1804 E 40TH
SPOKANE, WA 99203-4168

COMPLETE H2O MINERALS
1167 W 3050 S
OGDEN, UT 84401-3364

COMPLETE LAWN CARE
P.O. BOX 1349
COLUMBIA FALLS, MT 59912-1349

CONNECTION PUBLISHING
163 W LOMOND VIEW DR
OGDEN, UT 84414-2254

CONNER ROOFING CO., INC.
3702 N DIVISION AVE
YORK, NE 68467-9621

CONNOVER PACKAGING
119 DESPATCH DR
EAST ROCHESTER, NY 14445-1447

CONSOLIDATED COMM NETWORKS INC
P O BOX 1408
DICKINSON, ND 58602-1408

CONSOLIDATED PLASTICS COMPANY, INC.
4700 PROSPER DR.
STOW, OH 44224-1068

COOK MARTIN POULSON, PC
2180 SOUTH 1300 WAST, STE 430
SALT LAKE CITY, UT 84106

COOL SOLUTIONS
PO BOX 4841
BUTTE, MT 59702-4841

COOLING & HEATING UNLIMITED
P O BOX 6182
BISMARCK, ND 58506-6182

COOLSYS COMMERCIAL & INDUSTRIAL SOLUTION
PO BOX 101847
PASADENA, CA 91189-1847

COONEY REFRIGERATION LLC
PO BOX 124
CLAY CENTER, NE 68933-0124

COONEYS LOCKSMITH
1000 S MAIN ST
BUTTE, MT 59701-4741

COOPER'S G. INC
401 SW 32ND TERR
TOPEKA, KS 66611-2205

CORNELIUS INC
101 BROADWAY STREET WEST
OSSEO, MN 55369-4186

CORNELIUS INC
NW 7960
PO BOX 1450
MINNEAPOLIS, MN 55485-7960

CORPORATE FILINGS LLC
30 N GOULD ST
STE 7000
SHERIDAN, WY 82801-6317

CORPORATION SERVICE COMPANY
AS REPRESENTATIVE
PO BOX 2576
Springfield, IL 62708-2576

CORRIGO INCORPORATED
PO BOX 120439
DEPT 0439
DALLAS, TX 75312-0439

CORY DUGAN
21126 N 92ND LANE
PEORIA, AZ 85382-8370

COTTER'S SEWER, SEPTIC & PORTABLE TOILE
& PORTABLE TOILET SERVICE
PO BOX 967
LAUREL, MT 59044-0967

COTTONWOOD IMPROVE - 1.8183.01
8620 SOUTH HIGHLAND DRIVE
SANDY, UT 84093-1689

COTTONWOOD IMPROVE - 3.7223.01
8620 SOUTH HIGHLAND DRIVE
SANDY, UT 84093-1689

COUNTRY BOY CURBING AND LAWN CARE
PO BOX 1662
ROOSEVELT, UT 84066-1662

COUNTRYSIDE PLUMBING & HEATING OF LONG P
15 LAKE CHARLOTTE RD
LONG PRAIRIE, MN 56347-5003

COUNTRYSIDE PUBLIC HEALTH
201 13TH ST S
BENSON, MN 56215-1856

COUNTY COURT OF GAGE COUNTY, NEBRASKA
612 GRANT ST., ROOM 17
BEATRICE, NE 68310-2946

COUNTY WATER DISTRICT OF BILLINGS HEIGHTS
1540 POPELKA DR
BILLINGS, MT 59105-3399

COUNTY WATER DISTRICT OF BILLINGS HEIGHT
OF BILLINGS HEIGHTS
1540 POPELKA DR
BILLINGS, MT 59105-4468

COX BUSINESS
PO BOX 248871
OKLAHOMA CITY, OK 73124-8871

COX BUSINESS
PO BOX 53249
PHOENIX, AZ 85072-3249

COX BUSINESS10701
PO BOX 248871
OKLAHOMA CITY, OK 73124-8871

COX BUSINESS14234
PO BOX 248871
OKLAHOMA CITY, OK 73124-8871

COX BUSINESS21514
PO BOX 248871
OKLAHOMA CITY, OK 73124-8871

COX BUSINESS23634
PO BOX 248871
OKLAHOMA CITY, OK 73124-8871

COX BUSINESS25701
PO BOX 248871
OKLAHOMA CITY, OK 73124-8871

COX BUSINESS26116
PO BOX 248871
OKLAHOMA CITY, OK 73124-8871

COX BUSINESS3597
PO BOX 248871
OKLAHOMA CITY, OK 73124-8871

COX BUSINESS4582
PO BOX 248871
OKLAHOMA CITY, OK 73124-8871

COX BUSINESS5492
PO BOX 248871
OKLAHOMA CITY, OK 73124-8871

COX BUSINESS5880
PO BOX 248871
OKLAHOMA CITY, OK 73124-8871

COX BUSINESS5957
PO BOX 248871
OKLAHOMA CITY, OK 73124-8871

COX BUSINESS7061
PO BOX 248871
OKLAHOMA CITY, OK 73124-8871

CPS - CORPORATE PROTECTIVE SERVICES
1705 ALBANY
CHEYENNE, WY 82001-5027

CRAIG STEIN BEVERAGE
4719 MARKET STREET
BOISE, ID 83705-5415

CRATER ENTERPRISES, INC
PO BOX 1963
LARAMIE, WY 82073-1963

CRAWFORD COUNTY, KANSAS
111 E FOREST
GIRARD, KS 66743-1310

CREATIVE CONSUMER CONCEPTS
PO BOX 88016
BIN # 150016
MILWAUKEE, WI 53288-8016

CREDIT BUREAU OF BISMARCK INC
PO BOX 1033
BISMARCK, ND 58502-1033

CREDIT COLLECTIONS BUREAU
PAYMENT PROCESSING CENTER
PO BOX 778
BISMARCK, ND 58502-0778

CREDIT MANAGEMENT SERVICES, INC
411 4TH ST
FAIRBURY, NE 68352-2536

CREDIT MANAGEMENT SERVICES, INC
510 LINCOLN AVE ROOM 211
YORK, NE 68467

CREDIT MANAGEMENT SERVICES, INC
575 S 10TH ST 2ND FLOOR
LINCOLN, NE 68508-2810

CREDIT MANAGEMENT SERVICES, INC
612 GRANT ST ROOM 17
BEATRICE, NE 68310-2946

CREDIT MANAGEMENT SERVICES, INC
PO BOX 37
SEWARD, NE 68434-0037

CREDIT MANAGEMENT SERVICES, INC
PO BOX 66
GENEVA, NE 68361-0066

CREDIT MANAGEMENT SERVICES, INC
PO BOX 95
HASTINGS, NE 68902-0095

CREDIT SERVICE OF LOGAN INC
180 N MAIN ST
LOGAN, UT 84321-4541

CREDIT SERVICESCO., INC
P.O. BOX 80244
BILLINGS, MT 59108-0244

CREDITBOX.COM, LLC
8537 SOUTH REDWOOD RD, STE D
WEST JORDAN, UT 84088-5713

CRF SOLUTIONS
2051 ROYAL AVE
SIMI VALLEY, CA 93065-4679

CROWLEY FLECK, PLLP
PO BOX 30441
BILLINGS, MT 59107-0441

CRYSTAL CLEAR WINDOW CLEANING
PO BOX 805
ALEXANDRIA, MN 56308-0805

CS TECHS INC
PO BOX 584
NAMPA, ID 83653-0584

CSI KANSAS CITY LLC
18330 EDISON AVENUE
CHESTERFIELD, MO 63005-3618

CSSD
P.O. BOX 100380
ANCHORAGE, AK 99510-0380

CST CORPORATION
1225 CARNEGIE STREET, STE 106
ROLLING MEADOWS, IL 60008-1032

CTR-CLEANUP & TOTAL RESTORATION
158 E 52ND ST
BOISE, ID 83714-1494

CUBESMART
5550 S PALO VERDE RD
TUCSON, AZ 85706-7827

CULINEX
PO BOX 2925
FARGO, ND 58108-2925

CULLIGAN
2020 ERNEST AVE
MISSOULA, MT 59801-8212

CULLIGAN OF HELENA
401 HUFFMAN AVE
GREAT FALLS, MT 59404-3298

CULLIGAN OF IDAHO FALLS
433 MAY ST
IDAHO FALLS, ID 83401-2619

CULLIGAN OF POCATELLO
608 N 5TH AVE
POCATELLO, ID 83201-6207

CULLIGAN OF SPOKANE
3728 W LONGFELLOW AVE
STE 1
SPOKANE, WA 99205

CUMMINGS RESOURCES LLC
P.O. BOX 11407
BIRMINGHAM, AL 35246-1668

CURB APPEAL POWER WASH LLC
5444 SW 18TH ST
TOPEKA, KS 66604-3656

CURT'S LOCK AND KEY SERVICE
1102 MAIN AVE
FARGO, ND 58103-1755

CURTIS LANDSCAPE & IRRIGATION, INC
1505 S. 1ST AVENUE
SAFFORD, AZ 85546-2101

CUSTER HEALTH
ATTN:ENVIORMENTAL HEALTH
403 BURLINGTON ST SE
MANDAN, ND 58554-4271

CUSTOM COMMERCIAL SERVICE
P.O. BOX 2066
E. HELENA, MT 59635-2066

CUSTOM DELIVERY SERVICE, INC
1905 17TH STREET
CODY, WY 82414-4703

CUSTOM FENCING & WELDING INC
35066 CNTY RD 123
SIDNET, MT 59270-6307

CUSTOM NEON & VINYL GRAPHICS INC
530 NW BROAD ST
TOPEKA, KS 66608-1819

CUSTOM STRIPES, INC
PO BOX 534
EAST GRAND FORKS, MN 56721-0534

CUSTOMER 1ST SAFES & SERVICE
21005 SOUDERS RD
BORDEN, IN 47106-9703

CUTTING EDGE LANDSCAPING, INC
2411 SE SATURN DR
TOPEKA, KS 66605-3530

CUTTING EDGE LAWN MAINTENANCE LLC
PO BOX 131
SPANISH FORK, UT 84660-0020

CWIKLA ACE HARDWARE
801 1ST ST E
HWY J34 E
PARK RAPIDS, MN 56470-1708

Cabatco Corp.
8320 N. University
Pedria, IL 61615-1626

Ryan C. Cadwallader
Kirton McConkie
36 S. State Street, Suite 1900
Salt Lake City, UT 84111-1478

Peter A. Cal
Sherman Howard LLC
675 Fifteenth Street
Suite 2300
Denver, CO 80202-4258

CenturyTel Service Group LLC dba CenturyLink
Centurylink Communications, LLC Bankuprt
1025 El Dorado Blvd Attn Legal BKY
Broomfield CO 80021-8254

Centurylink Communications, LLC Bankupruptcy
1025 El Dorado Blvd Attn Legal BKY
Broomfield CO 80021-8254

City National Bank
Attention: Chris Poppe
10900 NE 4th Street, Suite 1920
Bellevue, WA 98004-8307

Collection Associates LLC
1901 Court Street
Beatrice NE 68310-3200

P. Matthew Cox
Snow Christensen & Martineau
10 Exchange Place, 11th Floor
P.O. Box 45000
Salt Lake City, UT 84145-5000

Michaela C. Crocker
Katten Muchin Rosenman LLP
2121 North Pearl Street
Suite 1100
Dallas, TX 75201-2591

William G. Cross
Markus Williams Young & Hunsicker LLC
1775 Sherman Street
Ste 1950
Denver, CO 80203-4350

D & F ELECTRIC INC
62785 - 230TH ST
LITCHFIELD, MN 55355-5806

D & J BEVERAGE SERVICES INC
4740 G STREET
OMAHA, NE 68117-1413

D F OSBORNE CONSTRUCTION INC
3310 SW HARRISON ST
SUITE 3
TOPEKA, KS 66611-2252

D&A GLASS COMPANY, INC
2667 S VICTORY VIEW WAY
BOISE, ID 83709-6204

D&D PLUMBING, HEATING, A/C & REFRIGERATI
6510 N 56TH ST
LINCOLN, NE 68504-1768

D&I REPAIR, INC
1614 FAIR LN
MANHATTAN, KS 66502-4221

D.J.'S ELECTRIC
P.O. BOX 18
HAMILTON, MT 59840-0018

DAKOTA CENTRAL
PO BOX 1460
JAMESTOWN, ND 58402-1460

DAKOTA FIRE PROTECTION, INC
PO BOX 5327
GRAND FORKS, ND 58206-5327

DAKOTA PEST CONTROL
P O BOX 2314
BISMARCK, ND 58502-2314

DAKOTA PRO STRIPING, LLC
PO BOX 417
MITCHELL, SD 57301-0417

DAKOTA REFRIGERATION,INC.
4322 15TH AVE NW
FARGO, ND 58102-2827

DAKOTA SUPPLY GROUP
DAKOTA SUPPLY GROUP
PO BOX 74007497
CHICAGO, IL 60674-7497

DAKOTA WASH MASTER,LLP
P O BOX 451
DEVILS LAKE, ND 58301-0451

DAM ENTERPRISES, LLC
DONALD MAUSETH
4701 WOODHAVEN DRIVE
SOUTH FARGO, ND 58104-4291

DAMIEN SNIDER
400 N BRUCE STREET
APT #72
C;EARFIELD, UT 84015-2157

DANIELLA CASTILLO
2137 E BOULEVARD AVE
APT 4
BISMARCK, ND 58501-2952

DANIELS PLUMBING & HEATING, INC
1330 E HWY 40
VERNAL, UT 84078-2827

DARLING INGREDIENTS
PO BOX 554885
DETROIT, MI 48255-4885

DARIEN WILLIAMS
3061 32ND STREET SOUTH
APT 10
FARGO, ND 58103-7865

DARRINGTON WATER CONDITIONING
801 S SANBORN
MITCHELL, SD 57301-3955

DATA SOURCE
DEPT. 730023/P.O. BOX 660919
DALLAS, TX 75266-0919

DAVID AGUIRRE
7344 E POINCIANA PL
TUCSON, AZ 85730-3700

DAVID NICHOLSON
339 S 700 W
TREMONTON, UT 84337-1717

DAVID PEAR
8776 E SHEA #106-307
SCOTTSDALE, AZ 85260-6629

DAVIDS LAWN AND SNOW
PO BOX 1096
ABERDEEN, SD 57402-1096

DAVIS COUNTY ASSESSOR
PO BOX 618
FARMINGTON, UT 84025-0618

DAVIS COUNTY HEALTH DEPARTMENT
PO BOX 618
FARMINGTON, UT 84025-0618

DAVIS COUNTY TREASURER
PO BOX 618
28 EAST ST ROOM 118
FARMINGTON, UT 84025-0618

DAVISON COUNTY TREASURER
200 EAST 4TH AVE
MITCHELL, SD 57301-2631

DAYSPRING PLUMBING & HEATING INC.
PO BOX 5821
HELENA, MT 59604-5821

DAYSPRING RESTORATION, LLC
5463 TRUMPETER WAY, STE A
MISSOULA, MT 59808-5511

DCI CREDIT SERVICES,INC.
PO BOX 1347
DICKINSON, ND 58602-1347

DE HART PLUMBING HEATING & COOLING
1723 FAIR LN
MANHATTAN, KS 66502-4222

DEAF SERVICES UNLIMITED
6925 HICKMAN RD
DES MOINES, IA 50322-4805

DEAN FOODS NORTH CENTRAL, INC
PO BOX 779058
CHICAGO, IL 60677-9058

DEAN ROWEN
255 PLYMOUTH ST
CAMBRIA, CA 93428-3131

DECCA AUDIO & ENTERTIANMENT
393 W 100 N
MORGAN, UT 84050-9444

DECISION ONE PLUMBING HEATING & AIR
PO BOX 1737
WEST JORDAN, UT 84084-8737

DEHN HEATING & COOLING, INC
335 NE 58TH ST
TOPEKA, KS 66617-1613

DEIDRE THOMPSON
748 WASHINGTON ST N
APT #4
TWIN FALLS, ID 83301-3887

DEL FAVERO PROPERTIES, LLC
1150 CHANTEL WAY
REDWOOD CITY, CA 94061-2782

DELFIELD
PO BOX 8500-53288
PHILADELPHIA, PA 19178-3288

DELILAH ROSS
817 UNIVERSTIY PLACE #3
SALINA, KS 67401-4407

DELL MARKETING L.P
C/O DELL USA LP
PO BOX 802816
CHICAGO, IL 60680-2816

DELRAY INC
PO BOX 8024
PORTLAND, OR 97207-8024

DELUXE SMALL BUSINESS SALES, INC.
PO BOX 4656
CAROL STREAM, IL 60197-4656

DENA KAYALI
731 13 1-2 AVE EAST
WEST FARGO, ND 58078-3390

DENNIS SUPPLY COMPANY
300 W. 7TH STREET
SIOUX CITY, IA 51103-5418

DENNY'S ELECTRIC LLC
PO BOX 1406
DICKINSON, ND 58602-1406

DEPART OF WORKFORCE SERVICES
PA OVERPAYMENTS/T63
OFFICE OF RECOVERY SERVICES
SALT LAKE CITY, UT 84145-0053

DEPARTMENT OF CORRECTIONS
COLLECTIONS UNIT
P.O. BOX 201350
HELENA, MT 59620-1350

DEPARTMENT OF CORRECTIONS
P.O. BOX 201350
HELENA, MT 59620-1350

DEPARTMENT OF JUSTICE
PO BOX 14506
SALEM, OR 97309-0420

DEPENDABLE SANITATION INC
PO BOX 378
ABERDEEN, SD 57402-0378

DEREK A ZIMMERMAN
16613 E MAIN AVE
SPOKANE VALLEY, WA 99037-8526

DERK'S WINDOWS
25800 260TH AVE
SLEEP EYE, MN 56085-4193

DERMER REFRIGERATION, INC.
6757 LYNX LANE
BOZEMAN, MT 59718-9426

DERRICK COLE
911 E LINCOLN AVE #18
FERGUS FALLS, MN 56537-2381

DIAMOND PARKING
PO BOX 2014
BILLINGS, MT 59103-2014

DIAMOND RENTAL LLC
LB 1189
PO BOX 35143
SEATTLE, WA 98124-5143

DICKENSON MUSTANG BASEBALL BABE RUTH LEA
PO BOX 448
DICKINSON, ND 58602-0448

DICKERSON FENCE & LANDSCAPE
306 N ACADEMY AVE
YORK, NE 68467-3406

DICKINSON POLICE DEPARTMENT
2475 STATE AVENUE NORTH
DICKINSON, ND 58601-6791

DINGMAN PROFRESSIONAL PRINTING LLC
5100 SOUTH 375 EAST STE C
OGDEN, UT 84405-4516

DIRECTV
PO BOX 5006
CAROL STREAM, IL 60197-5006

DIRECTV 0002
PO BOX 5006
CAROL STREAM, IL 60197-5006

DIRECTV 0003
PO BOX 5006
CAROL STREAM, IL 60197-5006

DIRECTV 0004
PO BOX 5006
CAROL STREAM, IL 60197-5006

DIRECTV 0903
PO BOX 5006
CAROL STREAM, IL 60197-5006

DIRECTV 0918
PO BOX 5006
CAROL STREAM, IL 60197-5006

DIRECTV 0927
PO BOX 5006
CAROL STREAM, IL 60197-5006

DIRECTV 0935
PO BOX 5006
CAROL STREAM, IL 60197-5006

DIRECTV 0936
PO BOX 5006
CAROL STREAM, IL 60197-5006

DIRECTV 0937
PO BOX 5006
CAROL STREAM, IL 60197-5006

DIVERSIFIED INSURANCE GROUP
136 E SOUTH TEMPLE STREET, STE 2300
SALT LAKE CITY, UT 84111-1117

(p)DIVISION OF CHILD SUPPORT ENFORCEMENT
BANKRUPTCY UNIT
2001 MAYWILL STREET STE 200
RICHMOND VA 23230-3236

DK LAWN & LANDSCAPE
PO BOX 1695
SPOKANE VALLEY, WA 99037-1695

DK PROPERTY TAX ACCT
3800 W 53RD ST
SIOUX FALLS, SD 57106-4223

DL SMITH ELECTRICAL CONSTRUCTION, INC
1405 SW 41ST STREET
TOPEKA, KS 66609-1204

DLH REFRIGERATION
5719 S MOUNTAIN SIDE LN
HEREFORD, AZ 85615-8811

DMI MANUFACTURING, INC.
7177 INDUSTRIAL PARK BLVD
MENTOR, OH 44060-5327

DOCTOR LAWN LANDSCAPE SERVICES, INC.
P.O. BOX 2926
GREAT FALLS, MT 59403-2926

DOMAIN LISTINGS
PO BOX 19607
LAS VEGAS, NV 89132-0607

(p)QUESTAR GAS DBA DOMINION ENERGY UT
ATTN BANKRUPTCY DNR 132
PO BOX 3194
SALT LAKE CITY UT 84110-3194

DOMINION ENERGY
PO BOX 27031
RICHMOND, VA 23261-7031

DOMINION ENERGY 25990
PO BOX 27031
RICHMOND, VA 23261-7031

DON DALTON
8306 CARLI CT
MILLERSVILLE, MD 21108-1278

DON PEDERSON
10809 E. 26TH AVE.
SPOKANE VALLEY, WA 99206-7116

DON T. VU, TRUSTEE
VU CREDIT SHELTER TRUST
3240 S WHITE RD #285
SAN JOSE, CA 95148-4050

DONEKKA GEIGER
1662 NORTH WASHINGTON
APT# 2
JUNCTION CITY, KS 66441

DOOR SERVICE OF IDAHO
7881 W MOSSY CUP STREET
BOISE, ID 83709-2848

DOORBUST'N PORTABLES & SEPTIC SERVICE,L
PO BOX 1003
SIDNEY, MT 59270-1003

DOORDASH, INC.
303 2ND ST. SOUTH TOWER
SUITE 800
SAN FRANCISCO, CA 94107-1366

DORMAKABA USA INC.-TOPEKA
5602 SW TOPEKA BLVD
SUITE B
TOPEKA, KS 66609-1005

DOUG GULLEKSON
HEDGEMASTERS LLC
2308 10TH ST SO
FARGO, ND 58103-5311

DOUG'S LAWN & LANDSCAPING SVC.
913 SOUTH WASHINGTON ST
REDWOOD FALLS, MN 56283-2173

DOUGLAS COUNTY TREASURER
305 8TH AVENUE WEST
ALEXANDRIA, MN 56308-1759

DOULOS SERVICES, LLC
776 E VINE STREET
MURRAY, UT 84107-6502

DRAGON 5 MITCHELL PROPERTIES, LLC
NATHAN CHOW, MANAGER
2700 SOUTH LAS VEGAS BLVD. SO., STE 1811
LAS VEGAS, NV 89109-1162

DRAIN SAVERS LLC
PO BOX 5694
GRAND FORKS, ND 58206-5694

DRAINMASTERS- PLUMBING 101
3209 N GERONIMO
TUCSON, AZ 85705-3942

DRAINS PLUS LLC
701 N SANTA FE AVE
SALINA, KS 67401-1848

DRAKE MECHANICAL
5551 W GOWEN RD
BOISE, ID 83709-5626

DRAMSTAD REFRIGERATION & ELECTRIC INC
PO BOX 337
HURON, SD 57350-0337

DRAPER CITY
1020 EAST PIONEER ROAD
DRAPER, UT 84020-4700

DRUMMOND REFRIGERATION, LLC
122 E. CEDAR ST.
RAWLINS, WY 82301-5736

DSL NORTHWEST, INC.
21513 84TH AVENUE S
KENT, WA 98032-1960

DTR
PO BOX 269078
OKLAHOMA CITY, OK 73126-9078

DUAL CONCEPT LLC
4670 S 4650 W
WEST HAVEN, UT 84401-9301

DUCHESNE COUNTY
PO BOX 989
DUCHESNE, UT 84021-0989

DUCHESNE COUNTY ASSESSOR
PO BOX 998
DUCHESNE, UT 84021-0998

DUEMELANDS RETAIL LLLP
301 E THAYER AVE.
BISMARCK, ND 58501-4017

DUFF'S MOBILE WELDING & REPAIR
2188 GALLATIN GREEN BLVD., UNIT 12
BOZEMAN, MT 59718-7153

DUKE MANUFACTURING CO.
PO BOX 790379
ST. LOUIS, MO 63179-0379

DURHAM JONES & PINEGAR
PO BOX 4050
SALT LAKE CITY, UT 84110-4050

DUSTIN BERG
613 WEST LINCOLN AVE
FERGUS FALLS, MN 56537-2011

DUSTY THOMAS
22 W 600 N
BRIGHAM CITY, UT 84302-1424

DVS RENEWAL
PO BOX 64587
ST.PAUL, MN 55164-0587

DWAYNE JOHNSON
408 LANE ST
LEWISTOWN, MT 59457-8313

DWIGHT SCHLEGEL
501 N ATCHISON
EL DORADO, KS 67042-1735

Kenyon D. Dove
Smith Knowles, P.C.
2225 Washington Boulevard
Suite 200
Ogden, UT 84401-6887

Duke Manufacturing Inc
2304 N Broadway
St. Louis MO 63102

E&T PLUMBING LLC
PO BOX 351
REDWOOD FALLS, MN 56283-0351

E-LAND ROY LLC
7243 N CONSTELLATION CT
KAMAS, UT 84036-1322

E.A.ELECTRIC LLC
925 W CACCUS RD
SAFFORD, AZ 85546-9444

EA GLASS
2711 US HWY 70
SUITE A
THATCHER, AZ 85552-5721

EAGLE BEVERAGE - BBM
1011 BROADWATER DR
GREAT FALLS, MT 59405-4079

EAGLE BEVERAGE - PDGM
1011 BROADWATER DRIVE
P.O. BOX 209
GREAT FALLS, MT 59403-0209

EAGLE ELECTRIC, INC.
P.O. BOX 5324
HELENA, MT 59604-5324

EARTH AND WOOD
3174 N HWY 93
STEVENSVILLE, MT 59870-6533

EAST GRAND FORKS WATER AND LIGHT
P O BOX 322
EAST GRAND FORKS, MN 56721-0322

EAST HELENA LIQUOR STORE
108 S LANE AVE
EAST HELENA, MT 59635-8921

EAST SIDE JERSEY DAIRY, INC.
PRAIRIE FARMS DAIRY-BISMARCK
PO BOX 430
BISMARCK, ND 58502-0430

EASTERN IDAHO PUBLIC HEALTH
1250 HOLLIPARK DRIVE
IDAHO FALLS, ID 83401-6217

EASTMAN SOUND & MUSIC, INC
PO BOX 20236
BILLINGS, MT 59104-0236

EASTSIDE STORAGE
777 CARTER DR
HELENA, MT 59601-9711

EASY MIX CONCRETE AND CONSTRUCTION
22 SULLIVAN RD
MAYFLOWER, AR 72106-9684

EBA&M
Employee Benefits Administriation & Mana
118002 Cowan 18
Irvine, CA 92614

EBA&M CORPORATION
18002 COWAN
IRVINE, CA 92614-6816


ECO OF IDAHO
1990 S COLE RD
BOISE, ID 83709-2813

ECOLAB
PO BOX 100512
PASADENA, CA 91189-0003

ECOLAB ECOSURE
26397 NETWORK PLACE
CHICAGO, IL 60673-1263


ECOLAB FOOD SAFETY SPECIALTIES, INC
24198 NETWORK PLACE
CHICAGO, IL 60673-1241

ECOLAB PEST ELIMINATION DIVISION
26252 NETWORK PLACE
CHICAGO, IL 60673-1262

ECONOMY ELECTRIC INC.
PO BOX 1225
MANHATTAN, KS 66505-1225


ECOWATER SYSTEMS
303 SOUTH MAIN
P O BOX 482
PARK RAPIDS, MN 56470-0482

ECOWATER SYSTEMS OF NEW ULM
1204 SOUTH BROADWAY STREET
NEW ULM, MN 56073-3454

ECOWATER SYSTEMS-LONG PRAIRIE
22 2ND ST N SUITE #1
LONG PRAIRIE, MN 56347-1254


ED WHEELER,S.C.
801 N WASHINGTON
SUITE D
JUNCTION CITY, KS 66441-2483

EDDY ELECTRIC, INC.
PO BOX 171
EMERY, SD 57332-0171

EDITH WANNER
218 WALLACE WAY
TOOELE, UT 84074-1320


EDWARD DON & COMPANY, LLC
2562 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0001

EDWARD ROTHFARB
63 WILLIAM STREET
CATSKILL, NY 12414-1417

EDWARDS ELECTRIC, INC.
590 N MAPLE GROVE RD
#9
BOISE, ID 83704-8575


EDWIN B PARRY
PO BOX 25727
SALT LAKE CITY, UT 84125-0727

EID'S REFRIGERATION & AIR CONDITIONING
101 EAST BENSON AVE
WILLMAR, MN 56201-3616

EIDE BAILLY LLP
5929 FASHION POINT DR., STE 300
OGDEN, UT 84403-4684


ELECTRIC CITY PLUMBING, LLC
3355 15TH AVE SOUTH
GREAT FALLS, MT 59405-5418

ELECTRIC SYSTEMS, INC
1819 MICHIGAN AVE
BISMARCK, ND 58504-6121

ELEVANTA HEALTH
ONE BARRETT LAKES CENTER
1701 BARRETT LAKES BOULEVARD NW
KENNESAW, GA 30144-4582


ELITE FIRE PROTECTION, INC
1400 COLLEGE PLACE ROAD
HELENA, MT 59602-6600

ELLINGSON PLUMBING
2510 BROADWAY ST SOUTH
ALEXANDRIA, MN 56308-3417

ELWOOD STAFFING SERVICES, INC
PO BOX 1024
COLUMBUS, IN 47202-1024


EMILY REICHENBERGER
2855 Newport Ave
Oshkosh, WI 54904-8300

EMMETT SOMMERS
16600 6TH ST RD
WAMEGO, KS 66547-9224

EMPLOYERS ASSURANCE COMPANY
PO BOX 53092
PHOENIX, AZ 85072-3092

EMPLOYERS COUNCIL SERVICES, INC
DEPT #42301
PO BOX 650823
DALLAS, TX 75265-0823

EMPLOYMENT BENEFITS
P.O. BOX 4395
PORTLAND, OR 97208-4395

EMPLOYMENT SECURITY COLLECTIONS
BENEFIT PAYMENT CONTROL
P.O. BOX 24928
SEATTLE, WA 98124-0928

ENERGY IMPACT LLC
444 N MADISON AVE
GREENWOOD, IN 46142-3637

ENERGY WEST - 13293
PO BOX 2229
GREAT FALLS, MT 59403-2229

ENERGY WEST - 1666
PO BOX 2229
GREAT FALLS, MT 59403-2229

ENERGY WEST - BBM
PO BOX 2229
GREAT FALLS, MT 59403-2229

ENERGY WEST - MONTANA
PO BOX 2229
GREAT FALLS, MT 59403-2229

ENERGY WEST 002
PO BOX 2229
GREAT FALLS, MT 59403-2229

ENERGY WEST 002B
PO BOX 2229
GREAT FALLS, MT 59403-2229

ENERGYWISE SOLUTIONS
8550 UNITED PLAZA BLVD, STE 702
BATON ROUGE, LA 70809-0200

ENTERA BRANDING & CONSULTING, LLC
PO BOX 160446
ALATMONTE, FL 32716-0446

ENTERA, LLC
PO BOX 628322
ORLANDA, FL 32862-8322

ENTERPRISE ELECTRIC CONTRACTORS, INC
PO BOX 2172
GREAT FALLS, MT 59403-2172

EONE SOLUTIONS
4170 41ST AVE S
SUITE 101
FARGO, ND 58104-7955

EQUIFAX WORKFORCE SOLUTIONS
4076 PAYSPHERE CIRCLE
CHICAGO, IL 60674-4076

EQUITY MANAGEMENT, INC.
P.O. BOX 4906
MISSOULA, MT 59806-4906

EQUITY PROCESS MANAGEMENT TRUST ACCOUNT
P.O. BOX 4906
MISSOULA, MT 59806-4906

ERDMANN ROOTER SERVICE
12982 CAMINO REAL
ABERDEEN, SD 57401-8174

ERICKSON SEDERSTROM LAW FIRM P.C. L.L.O
10330 REGENCY PARKWAY DRIVE $100
OMAHA, NE 68114-3774

ERNEST F MARIANI CO.
573 W 2890 S
SALT LAKE CITY, UT 84115-3456

ESCHENBACHER, DAKOTA S
MANHATTAN, MT 59741

EVERGREEN - CROSSROADS & REDWOOD LLC
2390 E. CAMELBACK RD., SUITE 410
PHOENIX, AZ 85016-3479

EVERGREEN CARPET CLEANING
839 S 725 W ST
OREM, UT 84058-6745

EVERGREEN DISPOSAL
PO BOX 51006
LOS ANGELES, CA 90051-5306

EVERGY
PO BOX 419353
KANSAS CITY, MO 64141-6353

EVERGY 10701
PO BOX 419353
KANSAS CITY, MO 64141-6353

EVERGY14234
PO BOX 419353
KANSAS CITY, MO 64141-6353

EVERGY21514
PO BOX 419353
KANSAS CITY, MO 64141-6353

EVERGY25701
PO BOX 419353
KANSAS CITY, MO 64141-6353

EVERGY26116
PO BOX 419353
KANSAS CITY, MO 64141-6353

EVERGY3597
PO BOX 419353
KANSAS CITY, MO 64141-6353

EVERGY4582
PO BOX 419353
KANSAS CITY, MO 64141-6353

EVERGY5492
PO BOX 419353
KANSAS CITY, MO 64141-6353

EVERGY5880
PO BOX 419353
KANSAS CITY, MO 64141-6353

EVERGY5957
PO BOX 419353
KANSAS CITY, MO 64141-6353

EVERGY7061
PO BOX 419353
KANSAS CITY, MO 64141-6353

EVERYTHING DRAINS, LLC
4214 HERMIONE LANE
MISSOULA, MT 59808-5255

EWING OIL, LLC
803 S WASHINGTON ST
GRAND FORKS, ND 58201-4329

EXCEL ELECTRICAL CONTRACTORS, INC.
157 NORTH MERIDIAN
SUITE 108
KALISPELL, MT 59901-3828

EXCEL FABRICATION
297 WYCOFF CIRCLE
TWIN FALLS, ID 83301-7425

EXTREME CLEANING
603 24TH AVE SE
MANDAN, ND 58554-4686

EYECLICK, INC.
84 BUSINESS PARK DRIVE, STE 107
ARMONK, NY 10504-1734

EZLOCKSMITH
629 CHESTNUT ST.
GRAND FORKS, ND 58201-4937

Erin Edelman
Armstrong Teasdale
7700 Forsyth Blvd.
Suite 1800
St Louis, MO 63105-1807

Evolution MS
dba Premier Computing
POB 95770
South Jordan UT 84095-0770

Express Recovery Services
PO Box 26415
Salt Lake City, UT 84126-0415

F & S BURNSIDE INC.
ATTN: MS JERI COHEN
13 MEADOW COURT BOX 36
BRIDGEHAMPTON, NY 11932

F & S TRUCKING INC
PO BOX 875
RAWLINS, WY 82301-0875

FALLER LANDSCAPE
1502 ROAD M
YORK, NE 68467-8204

FAMILY SUPPORT PAYMENT CENTER
PO BOX 109001
JEFFERSON CITY, MO 65110-9001

FAMILY SUPPORT REGISTRY
GEORGIA DEPARTMENT OF HUMAN SERVICES
PO BOX 1800
CARROLLTON, GA 30112-1800

FAMILY SUPPORT REGISTRY
PO BOX 1800
CARROLLTON, GA 30112-1800

(p)COLORADO DIVISION OF CHILD SUPPORT SERVICE
1575 SHERMAN STREET
5TH FLOOR
DENVER CO 80203-1702

FAR-MOOR ACOUSTICS & FLOORS, LLC
2301 16TH AVE S
MOORHEAD, MN 56560-3805

FARGO CASS PUBLIC HEALTH
1240 25 STREET SOUTH
FARGO, ND 58103-2367

(p)FARGO GLASS & PAINT CO
ATTN WADE N BAKKE
1801 7TH AVE N
FARGO ND 58102-3203

FARMERS NEW WORLD LIFE INSURANCE CO
P O BOX 894728
LOS ANGELES, CA 90189-4728

FARMINGTON CITY - 6138
PO BOX 160
FARMINGTON, UT 84025-0160

FARMINGTON CITY - LICENSE
PO BOX 160
FARMINGTON, UT 84025-0160

FARR WEST CITY
1896 NORTH 1800 WEST
FARR WEST, UT 84404-2812

FAST FREDDY'S PLUMBING-BINKA INC
8301 S 1ST STREET
LINCOLN, NE 68512-9221

FAST INITIAL RESPONSE SYSTEM & TRAINING
PO BOX 7719
HELENA, MT 59604-7719

FAUCETS 'N STUFF PLUMBING
PO BOX 813
SPOKANE VALLEY, WA 99037-0813

FBD PARTNERSHIP
8161 INTERCHANGE PARKWAY #115
SAN ANTONIO, TX 78218-1545

FCC COMMERCIAL FURNITURE INC
8452 OLD HIGHWAY 99 NORTH
ROSEBURG, OR 97470-9594

FEDEX
PO BOX 7221
PASSADENA, CA 91109-7321

FEDEX FREIGHT
DEPT CH
PO BOX 10306
PALATINE, IL 60055-0306

FEDEX OFFICE
CUSTOMER ADMINISTRATIVE SERVICES
PO BOX 672085
DALAS, TX 75267-2085

FENCO REFRIGERATION, INC.
4515 SW ALEXANDER CT
TOPEKA, KS 66610-1430

FERGUS BK, LLC
6010 HIGHWAY 7
ST LOUIS PARK, MN 55416-2322

FERGUS COUNTY TREASURER
712 W. MAIN SUITE 201
LEWISTOWN, MT 59457-2561

FERGUSON ENTERPRISES, INC.
PO BOX 2778
12500 JEFFERSON AVE
NEWPORT NEWS, VA 23602-4314

FERRELLGAS
PO BOX 173940
DENVER, CO 80217-3940

FETZER ELECTRIC LLC
2501 ANGUS DRIVE
BISMARCK, ND 58504-3187

FICK ROOFING AND CONSTRUCTION
1331 W D STREET
HASTINGS, NE 68901-5835

FINKEN
P O BOX 7190
ST. CLOUD, MN 56302-7190

FIRE AND ICE REFRIGERATION
2795 WEST VILLARD ST
DICKINSON, ND 58601-2486

FIRE GUYS LEASING, INC.
P.O. BOX 5445
HELENA, MT 59604-5445

FIRESTONE COMPLETE AUTO CARE
1201 9TH STREET EAST
WEST FARGO, ND 58078-3153

FIRST COLLECTIONS INC
TRICIA STEFFEN
P O BOX 13225
GRAND FORKS, ND 58208-3225

FIRST CREDIT INC
PO BOX 630838
CINCINNATI, OH 45263-0838

FIRST INSURANCE FUNDING
PO BOX 7000
CAROL STREAM, IL 60197-7000

FIRST STREET PLUMBING
345 1ST ST
IDAHO FALLS, ID 83401-3927

FISH WINDOW CLEANING - AZ
PO BOX 40152
TUCSON, AZ 85717-0152

FISH WINDOW CLEANING 3188-UTAH
PO BOX 1645
AMERICAN FORK, UT 84003-6639

FISH WINDOW CLEANING OF SALT LAKE
3353 S MAIN STREET
SOUTH SALT LAKE CITY, UT 84115-4443

FISH WINDOW CLEANING SOUTH VALLEY
P.O BOX 1597
RIVERTON, UT 84065-1597

FISH WINDOW CLEANING-HR
PO BOX 22268
BILLINGS, MT 59104-2268

FLAMENT-ULMAN,INC.
P O BOX 698
MOORHEAD, MN 56561-0698

FLATHEAD CNTY WATER - MAIN 03450-00
130 NICHOLSON DR.
KALISPELL, MT 59901-3236

FLATHEAD CNTY WATER - FBB 03451-00
130 NICHOLSON DR
KALISPELL, MT 59901-3236

FLATHEAD COUNTY TREASURER
935 1ST AVE W
STE T
KALISPELL, MT 59901-5428

FLATHEAD ELECTRIC - 12473
2510 US HIGHWAY 2 EAST
KALISPELL, MT 59901-2397

FLATHEAD ELECTRIC - 13158
2510 US HIGHWAY 2 EAST
KALISPELL, MT 59901-2397

FLATHEAD ELECTRIC COOPERATIVE, INC
2510 US HIGHWAY 2 EAST
KALISPELL, MT 59901-2397

FLATHEAD LOCK & SAFE
49634 US HWY 93
POLSON, MT 59860-2309

FLO-RITE PLUMBING INC.
PO BOX 1839
KALISPELL, MT 59903-1839

FLOOR TO CEILING STORE
PO BOX 856
106 19TH STREET NW
WILLMAR, MN 56201-2427

FLOREA, SARAH F
8901 S 29TH STREET
LINCOLN, NE 68516-5918

FLORIDA STATE DISBURSEMENT UNIT
PO BOX 8500
TALLAHASSEE, FL 32314-8500

FLOW FIRE PROTECTION, INC
3054 LAKE CANAL COURT, SUITE 100
FORT COLLINS, CO 80524-8423

FLOWERS FOODS
PO BOX 847871
DALLAS, TX 75284-7871

FLOWERSFOODS
PO BOX 842176
DALLAS, TX 75284-2176

FLYING W GARDENS
32135 LITTLE MANTRAP DR.
PARK RAPIDS, MN 56470-4614

FMP - FRANKLIN MACHINE PRODUCTS, INC.
PO BOX 74007311
CHICAGO, IL 60674-7311

FORD & CRANE PLLC
4161 N THANKSGIVING WAY
SUITE 300
LEHI, UT 84043-4064

FORKS LANDSCAPING
2221 8TH AVE NW
EAST GRAND FORKS, MN 56721-2903

FORREST ENGRAVING CO., INC.
PO BOX 12401
2 GATEWAY COURT
CARMEL, NY 10512-6443

FORUM COMMUNICATIONS COMPANY
PO BOX 2020
FARGO, ND 58107-2020

FOUR SONS ENVIRONMENTAL
FOUR SONS ENVIRONMENTAL
PO BOX 631
RAWLINS, WY 82301-0631

FOX LAWN & LANDSCAPE, LLC
1001 FRANKLIN ST
SALINA, KS 67401-4605

FRANKE FOODSERVICE SYSTEMS AMERICAS INC
3149 PAYSPHERE CIRCLE
CHICAGO, IL 60682-0080

FRANKE FOODSERVICE SYSTEMS AMERICAS INC
8007 INNOVATION WAY
CHICAGO, IL 60682-0080

FRANKLIN MACHINE PRODUCTS, LLC
PO BOX 74007311
CHICAGO, IL 60674-7311

FRANZ FAMILY BAKERIES
BILLINGS DIVISION
PO BOX 742654
LOS ANGELES, CA 90074-2654

FRANZ FAMILY BAKERIES
SNYDERS BAKERY - SPOKANE
PO BOX 742654
LOS ANGELES, CA 90074-2654

FREETLY ELECTRIC,INC.
303 N 3RD ST
PO BOX 255
KERKHOVEN, MN 56252-0255

FREIE'S SEPTIC SERVICE
20005 280TH ST
BROWERVILLE, MN 56438-4802

FREMONT COUNTY TREASURER
PO BOX 465
LANDER, WY 82520-0465

FREMONT ELECTRIC INC
910 S ADAMS
LARAMIE, WY 82070-6646

FREMSTAD LAW FIRM
ATTN:MAGGIE BURLINGAME
3003 32RD AVE S,SUITE 240
FARGO, ND 58103-6118

FRIENDS OF STORYBOOK LAND
225 3RD AVE SE
ABERDEEN, SD 57401-4245


FRONT LINE
P.O. BOX 670
LA VERNE, CA 91750-0670

FRONTIER HEATING INC.
PO BOX 712
SIDNEY, MT 59270-0712

FRONTLINE GLASS, INC
1107 ELM STREET
HELENA, MT 59601-0847


FRYMASTER, LLC
8700 LINE AVENUE
SHREVEPORT, LA 71106-6800

FRYMASTER, LLC
PO BOX 951679
DALLAS, TX 75395-1679

FULL CIRCLE BIO FUELS
PO BOX 1440
BELGRADE, MT 59714-1440


Fox Services, Inc.
Holton, KS 66436

William B. Freeman
Katten Muchin Rosenman LLP
515 South Flower Street
Suite 4150
Los Angeles, CA 90071-2212

G&T PLUMBING & MECHANICAL, INC
PO BOX 21613
BILLINGS, MT 59104-1613


G.S. ELECTRIC, INC.
P.O. BOX 116
ALTAMONT, UT 84001-0116

GAG SHEET METAL,INC
106 3RD NORTH
NEW ULM, MN 56073-1624

GAGE COUNTY SHERIFF'S OFFICE
612 LINCOLN ST
STE 1
BEATRICE, NE 68310-2988


GAGE COUNTY TREASURER
612 GRANT ST
PO BOX 519
BEATRICE, NE 68310-0519

GAINES PRODUCE
717 25TH AVE NE
GREAT FALLS, MT 59404-1619

GALAXY GLASS AND CAULKING
709 4TH STREET EAST
HORACE, ND 58047-4633


(p)GALLATIN COUNTY TREASURER
311 WEST MAIN ROOM 103
BOZEMAN MT 59715-4502

GALLATIN ELECTRIC INC.
101 BARTZ LANE
BELGRADE, MT 59714-9096

GARDAWORLD CASHLINK, LLC
LOCKBOX #1948
PO BOX 95000
PHILADELPHIA, PA 19195-0001


GARDEN CITY - PLUMBING & HEATING, INC.
3955 FLYNN LN
MISSOULA, MT 59808-5713

GARNETT CAPTIVE
KRP MANAGERS, LLC
604 E BALTIMORE PIKE
MEDIA, PA 19063-1735

GARY BRINK, INC.
DBA HOBART SALES AND SERVICE
216 MOORE LANE
BILLINGS, MT 59101-3494


GARY HAMANN
10547 18TH ST S
MOORHEAD, MN 56560-7706

GARY'S PLUMBING & HEATING, INC.
269 NORTH 2ND STREET
LARAMIE, WY 82072-3001

GATEWOOD ELECTRIC, INC
1024 MEADOW LANE SW
WILLMAR, MN 56201-3051


GEARY COMMUNITY HOSPITAL
C/O LAW OFFICE OF AMBER M. BREHM
PO BOX 156
DODGE CITY, KS 67801-0156

GEARY COUNTY
200 E 8TH ST
JUNCTION CITY, KS 66441-2640

GEMINI CONCEPTS, INC
PO BOX 999
CEDAR FALLS, IA 50613-0047

GENERAL COLLECTION CO
510 LINCOLN AVE ROOM 211
YORK, NE 68467

GENERAL COLLECTION CO
575 S 10TH ST 2ND FLOOR
LINCOLN, NE 68508-2810

GENERAL DISTRIBUTING CO
PO BOX 2606
GREAT FALLS, MT 59403-2606

GENERAL FIRE & SAFETY EQUIPMENT CO
2431 FAIRFIELD ST STE A
LINCOLN, NE 68521-1308

GENERAL FIRE EXTINGUISHER SERVICE, INC
4004 E TRENT
SPOKANE, WA 99202-4427

GENERAL MARKETING COMPANY, INC
502 SNOWBERRY LANE
HAMILTON, MT 59840-9375

GENERAL PARTS LLC
PO BOX 9201
MI10
MINNEAPOLIS, MN 55480-9201

GENERAL PARTS LLC
PO BOX 9201
MINNEAPOLIS, MN 55480-9201

GENIEVA ROMERO
504 E MAPLE STREET
RAWLINS, WY 82301-5810

GENTRY FINANCE CORPORATION
25331 IH-10 W
SUITE 207
SAN ANTONIO, TX 78257-9506

GENTRY SEATING
862 E 00 S
DECIO, ID 83323-5009

GEORGE CARRICO
802 SOUTH MERTON ST
ABERDEEN, SD 57401-6426

GEORGE T. DUEMELAND 2ND IRREVOCABLE TRUS
301 E THAYER AVE
BISMARCK, ND 58501-4017

GEORGE'S DISTRIBUTING, INC
PO BOX 1126
HELENA, MT 59624-1126

GFI DAKOTA DEVELOPMENT, LLC
ATTN: LANDERS POUNDS, PROPERTY MGR
875 W POPLAR AVE STE 23 #339
COLLIERVILLE, TN 38017-2598

GIA LAWNCARE SNOW REMOVAL
135 MONARCH ST.
BILLINGS, MT 59101-5061

GIANT COMMUNICATIONS
418 W 5TH ST
HOLTON, KS 66436-1585

GIANT COMMUNICATIONS 10218
PO BOX 231
HOLTON, KS 66436-0231

GIESA COMMUNICATIONS, INC
2711 MOORELANDS DRIVE NW
GIG HARBOR, WA 98335-5807

GILA VALLEY IRRIGATION DISTRICT
UNION CANAL
2586 W HWY 70
THATCHER, AZ 85552-5472

GILS SHOPPING CENTER INVES LLC
6007 E GRANT RD
TUCSON, AZ 85712-2316

GIRTZ EXCAVATING
17717 119th ave
PARK RAPIDS, MN 56470-3326

GIVE BACK RECIPIENT
2071 12TH ST
IDAHO FALLS, ID 83404-5728

GLACIER PAVING AND PLOWING INC
PO BOX 9222
KALISPELL, MT 59904-2222

GLACIER SERVICE & TESTING
932 9TH STREET WEST
COLUMBIA FALLS, MT 59912-3806

GLASS DOCTOR BEMIDJI
750 PAUL BUNYAN DR NW, STE 9
BEMIDJI, MN 56601-2419

GLASS SERVICES INC
161 S BROADWAY
SALINA, KS 67401-2767

GLDNBER PROPERTIES, LLC
4308 RIVERSHORE DRIVE SOUTH
MOORHEAD, MN 56560-5612

GLEASON & SON SIGNS, INC.
2440 N 9TH ST
SALINA, KS 67401-8622

GLENN BITZ
39435 133RD ST
BATH, SD 57427-5918

GLENN'S PLUMBING & HEATING, INC
124 1/2 E 4TH ST
JUNCTION CITY, KS 66441

GLOBAL REALTY SERVICES GROUP LLC
29388 NETWORK PLACE
CHICAGO, IL 60673-1293

GNL SERVICES LLC
2223 S HIGHLAND DR STE E6-305
SALT LAKE CITY, UT 84106-3672

GNS HEATING AND COOLING
PO BOX 387
WILLCOX, AZ 85644-0387

GOOD CHOICE PLUMBING
3039 W BLUEBERRY CIRLCE
HAYDEN, ID 83835-8493

GOODMAN DISTRIBUTION, INC.
PO BOX 660503
DALLAS, TX 75266-0503

GOODWIN TUCKER GROUP
PO BOX 3285
DES MOINES, IA 50316-0285

GOOGLE FIBER
1600 AMPHITHEATRE PARKWAY
MOUNTAIN VIEW, CA 94043-1351

GOPHER STATE FIRE EQUIPMENT COMPANY
209 DOWNTOWN PLAZA
FAIRMONT, MN 56031-1728

GOPHER STATE FIRE EQUIPMENT COMPANY
PO BOX 16332
MINNEAPOLIS, MN 55416-0332

GOPHER STATE PLUMBING & HEATING
28639 LASER AVE
REDWOOD FALLS, MN 56283-2423

GOSWICK'S PRO WINDOWS, LLC
2886 ROCK CREEK DR
LOMA LINDA, MO 64804

GPKA 06608
C/O GLENN OAKES
2564 RED ARROW DR
LAS VEGAS, NV 89135-1627

GPKA FAMILY LTD 13293
C/O GLENN OAKES
2564 RED ARROW DR
LAS VEGAS, NV 89135-1627

GPKA Family Limited Partnership
Loveloud L.C.
Cynthia L Hegary
225 South Sixth Street Ste 3500
Minneapolis MI 55402-4629

GRACE'S LOCKSMITH SERVICE
343 W 2ND ST
HASTINGS, NE 68901-7533

GRAHAM COUNTY ELECTRIC CO OP
PO DRAWER B
PIMA, AZ 85543-0290

GRAHAM COUNTY HEALTH DEPARTMENT
826 W MAIN STREET
SAFFORD, AZ 85546-2828

GRAHAM COUNTY TREASURER
PO BOX 747
SAFFORD, AZ 85548-0747

GRAINGER
DEPT 0861829141
PO BOX 419267
KANSAS CITY, MO 64141-6267

GRAND CANYON STATE LOGO SIGNS
PO BOX 29034
PHOENIX, AZ 85038-9034

GRAND FORKS COUNTY TREASURER
P O BOX 5638
GRAND FORKS, ND 58206-5638

GRAND FORKS FIRE DEPARTMENT
1124 DEMERS AVENUE
GRAND FORKS, ND 58201-4322

GRAND FORKS UTILITY BILLING
P O BOX 5518
GRAND FORKS, ND 58206-5518

GRAND FORKS UTILITY BILLING 11142
P O BOX 5518
GRAND FORKS, ND 58206-5518

GRAND FORKS UTILITY BILLING 1589
P O BOX 5518
GRAND FORKS, ND 58206-5518

GRAND FORKS UTILITY BILLING 4290
P O BOX 5518
GRAND FORKS, ND 58206-5518

GRAND FORKS WELDING & MACHINE
1812 GATEWAY DRIVE
GRAND FORKS, ND 58203-1419

GRANITE TELECOMMUNICATIONS
CLIENT ID#311
P.O. BOX 983119
BOSTON, MA 02298-3119

GRANT K HUBERTY, TTEE UTA
150 RIDGEWAY RD
WOODSIDE, CA 94062-2340

GRANT'S MECHANICAL
3239 15TH STREET SOUTH
BOX 7128
FARGO, ND 58104-7204

GRANULAR INSURANCE COMPANY
269 EAST GRAND AVENUE
SOUTH SAN FRANSISCO, CA 94080-4804

GRASMICK PRODUCE CO
PO BOX 45120
BOISE, ID 83711-5120

GRASS MASTERS LANDSCAPE MAINTENANCE
PO BOX 88
MENDON, UT 84325-0088

GRASS WHACKERS LLC
P.O. BOX 6564
GREAT FALLS, MT 59406-6564

GREAT FALLS FIRE SPRINKLERS
PO BOX 149
ULM, MT 59485-0149

GREAT PLAINS 10678
P O BOX 176 705 W FIR AVE
FERGUS FALLS, MN 56538-0176

GREAT PLAINS 11534
P O BOX 176 705 W FIR AVE
FERGUS FALLS, MN 56538-0176

GREAT PLAINS 12139
P O BOX 176 705 W FIR AVE
FERGUS FALLS, MN 56538-0176

GREAT PLAINS 12156
P O BOX 176 705 W FIR AVE
FERGUS FALLS, MN 56538-0176

(p)GREAT PLAINS NATURAL GAS CO
PO BOX 5600
BISMARCK ND 58506-5600

GREAT WESTERN FRANCHISEE ASSOCIATION
ONE BARRETT LAKES CENTER
1701 BARRETT LAKES BLVD, STE 180
KENNESAW, GA 30144-4561

GREATER SALT LAKE MUNICIPAL SERVICES DIS
2001 S STATE ST N3-600
SALT LAKE CITY, UT 84190-4050

GREELEY PLUMBING & HEATING/AIR CONDITION
20585 STATE HWY 28
GLENWOOD, MN 56334-4001

GREEN MAGIC LAWN AND LANDSCAPE
PO BOX 20158
BILLINGS, MT 59104-0158

GREEN MEADOWS LAWN & LANDSCAPING
1234 S 220TH ST
PITTSBURG, KS 66762-6850

GREEN VALLEY PLUMBING, INC
PO BOX 1424
GREEN VALLEY, AZ 85622-1424

GREEN VALLEY-SAHUARITA LOCKSMITHS LLC
318 E. VIA PUENTE DE LAS ROSAS
SAHUARITA, AZ 85629-8875

GREEN'S FURNACE & PLUMBING CO., INC
1701 CUSHMAN DR
LINCOLN, NE 68512-1267

GREENSCAPES INC.
PO BOX 285
HYDE PARK, UT 84318-0285

GREENSHADES
7020 AC SKINNER PARKWAY, STE 100
JACKSONVILLE, FL 32256-6938

GREG CARLGREN
6680 CR 319
ALVARADO, TX 76009-8499

GREGG SCHILLING
120 W 9 TH ST
LITCHFIELD, MN 55355-1305

GRIFFITH CONTRACTING, LLC
306 W MORASE ST
LEWISTOWN, MT 59457-3450

GRIME FIGHERS OF FLATHEAD VALLEY
432 13TH ST W
COLUMBIA FALL, MT 59912-4108

GRIME STOPPERS INC.
2525 12TH ST
BLACK EAGLE, MT 59414-1083

GRIZZLY FENCE
7186 INTERSTATE PLACE
MISSOULA, MT 59808-5507

GRIZZLY GRAPHICS
1375 WALL AVE
OGDEN, UT 84404-5634

GRM FAMILY, LLLP
PO BOX 1890
EAGLE, CO 81631-1890

GRO LLC
Loveloud L.C.
Cynthia L Hegary
225 South Sixth Street Ste 3500
Minneapolis MI 55402-4629

GRO, LLC
C/O GLENN OAKES
2564 RED ARROW DR
LAS VEGAS, NV 89135-1627

GROVE ENCLAVE LLC
300 23RD AVE E, SUITE 300
WEST FARGO, ND 58078-2890

GUARDIAN LOCK & SAFE,INC.
2017 EAST MAIN AVENUE
BISMARCK, ND 58501-4935

GUSTAVE A. LARSON
BOX 774402
4402 SOLUTIONS CENTER
CHICAGO, IL 60677-4004

GUSTO DISTRIB - BBM
PO BOX 3407
GREAT FALLS, MT 59403-3407

GUSTO THE BEVERAGE - PDGM
501 CRESCENT CIRCLE
P.O. BOX 3407
GREAT FALLS, MT 59403-3407

GardaWorld
Attn: Marcela Lozano
2000 NW Corporate Boulevard
Boca Raton, FL 33431-7304

Michael Allen Gehret
Armstrong Teasdale LLP
222 South Main Street
Suite 1830
Salt Lake City, UT 84101-2198

Glenn R Oakes
Patricia V Oakes
Cynthia L Hegary
225 South Sixth Street Ste 3500
Minneapolis MI 55402-4629

H&K RESUPPLY
2176 DIEHL RD
AURORA, IL 60502-8744

H&K RESUPPLY
ATTN: ACCOUNTS RECEIVABLE
PO BOX 180729
DALLAS, TX 75218-0729

H&K RESUPPLY
P O BOX 180700
DALLAS, TX 75218-0700

H&M HOLLINS AND MCVAY, P.A.
3615 SW 29TH ST.
TOPEKA, KS 66614-2077

(p)H  KENT HOLLINS  ATTORNEY AT LAW  P A
3615 SW 29TH ST
TOPEKA KS 66614-2055

H.A. THOMPSON & SONS
PO BOX 1195
BISMARCK, ND 58502-1195

HALBROOK TILE
625 GARFIELD ST
IDAHO FALLS, ID 83401-2708

HALE INDUSTRIES
540 N CURTIS
BOISE, ID 83706-1442

HALLIE HUBBARD
5060 S 2575 W
ROY, UT 84067-1708

HALSTAD TELEPHONE COMPANY
P O BOX 55
HALSTAD, MN 56548-0055

HALSTEADS OF MONTANA, INC
9685 GLACIER LILY COURT
MISSOULA, MT 59808-8554

HANSEN GRAVEL INC.
1305
SOUTH GRADE RD
HUTCHINSON, MN 55350-9005

HANSEN LOCKSMITH SERVICE, INC
47 W 700 NORTH
LOGAN, UT 84321-3208

HARDWARE HANK
1017 CENTRAL AVE NW
EAST GRAND FORKS, MN 56721-1610

HARVEST CLEANING SERVICE
102 E. LYNDALE AVE
HELENA, MT 59601-2911

HASE PLUMBING, HEATING & AIR
1111 SOUTH 2ND STREET
ABERDEEN, SD 57401-7010

HASTINGS UTILITIES
PO BOX 289
HASTINGS, NE 68902-0289

HASTINGS UTILITIES10579
PO BOX 289
HASTINGS, NE 68902-0289

HAYDEN BEVERAGE COMPANY
P.O. BOX 15619
BOISE, ID 83715-5619

HC HUTCHINSON CO-OP
1060 5TH AVE SE
HUTCHINSON, MN 55350-7028

HCC SURETY GROUP
PO BOX 4312
WOODLAND HILLS, CA 91365-4312

HEARTLAND ELECTRIC, INC.
1647 NORTH 9TH ST.
MONTEVIDEO, MN 56265-1139

HEARTLAND GAS 10415
PO BOX 912497
DENVER, CO 80291-2497

HEARTLAND GAS 12128
PO BOX 912497
DENVER, CO 80291-2497

HEARTLAND GAS 13029
PO BOX 912497
DENVER, CO 80291-2497

HEARTLAND GAS 17904
PO BOX 912497
DENVER, CO 80291-2497

HEARTLAND GAS 3909
PO BOX 912497
DENVER, CO 80291-2497

HEARTLAND GAS 4247
PO BOX 912497
DENVER, CO 80291-2497

HEARTLAND GAS 4930
PO BOX 912497
DENVER, CO 80291-2497

HEARTLAND GAS 500
PO BOX 912497
DENVER, CO 80291-2497

HEARTLAND GAS 5167
PO BOX 912497
DENVER, CO 80291-2497

HEARTLAND GAS 6677
PO BOX 912497
DENVER, CO 80291-2497

HEARTLAND GAS 8511
PO BOX 912497
DENVER, CO 80291-2497

HEARTLAND NATURAL GAS
8540 EXECUTIVE WOODS DR STE 100
LINCOLN, NE 68512-9209

HEARTLAND REFRIGERATION LLC
5000 30TH AVE
KEARNEY, NE 68845-4059

HEBER CITY
75 N MAIN STREET
HEBER, UT 84032-1827

HEBER GATEWAY PLAZA PROPERTY OWNERS ASSO
345 E GATEWAY DR STE 200
HEBER, UT 84032-4614

HEBER LIGHT - INACTIVE
31 S 100 W
HEBER, UT 84032-1841

HEBER LIGHT AND POWER
31 S 100 W
HEBER, UT 84032-1841

HEDLUND ELECTRIC, INC.
1201 S MAIN
MCPHERSON, KS 67460-5739

HEISS ELECTRIC INC
1312 ROAD 16
YORK, NE 68467-8205

HELEN LISH
1131 SIERRA WAY
KIMBERLY, ID 83341-5202

HELENA FIRE DEPT.
300 NEILL AVE
HELENA, MT 59601-3334

HELENA SEPTIC LLC
PO BOX 5599
HELENA, MT 59604-5599

HELENA SEPTIC PUMPING SERVICES
4880 GREEN MEADOW DR
HELENA, MT 59602-7125

HELPING HANDS FOR HIRE
3611 130TH ST
BOYD, MN 56218-4410

HEMMERT ELECTRIC INC
3172 WILDCAT CREEK ROAD
MANHATTAN, KS 66503-9747

HENS DEVELOPERS, INC.
201 30TH AVENUE WEST
ALEXANDRIA, MN 56308-3431

HERITAGE FOOD SERVICE GROUP, INC.
5130 EXECUTIVE BLVD
FORT WAYNA, IN 46808-1149

HERITAGE FOOD SERVICE GROUP, INC.
PO BOX 71595
CHICAGO, IL 60694-1595

HERRICK SERVICES, INC.
PO BOX 27
WAVERLY, NE 68462-0027

HERTEL TANK SERVICE, INC
704 E 12TH ST
HAYS, KS 67601-3440

HI-TECH ELECTRIC LLC
94 E 49TH ST. #C
GARDEN CITY, ID 83714-2104

HIDDEN RIVERS SPRINKLERS
221 WARM SPRINGS CRK
CLANCY, MT 59634-9526

HIGH ALTITUDE NURSERY AND LANDSCAPING
1200 SKYLINE RD
LARAMIE, WY 82070-8947

HIGH CALIBER ENTERPRISES, INC
P.O. BOX 593
BRIDGER, MT 59014-0593

HIGH MARK COMMUNICATIONS LLC
5961 E 38TH AVE
DENVER, CO 80207-1252

HIGH MARK COMMUNICATIONS LLC
PO BOX 29072
MSC 808
PHOENIX, AZ 85038-9072

HIGHPOINT SHOPPING CENTER LTD.
C/O WOODBURY CORPORATION
2733 E PARLEYS WAY, STE 300
SALT LAKE CITY, UT 84109-1661

HILLSBORO DAIRY,INC.
303 MAIN ST. N.
HILLSBORO, ND 58045-4105

HILLSBORO MUNICIPAL UTILITIES
P O BOX 400
HILLSBORO, ND 58045-0400

HIPPO CMMS
200-214 MCDERMOT AVENUE
WINNIPEG MANITOBA R3B 0S3
CANADA

HIRERIGHT
PO BOX 847891
DALLAS, TX 75284-7891

HIRETECH
PO BOX 940664
HOUSTON, TX 77094-7664

HITACHI CAPITAL AMERICA CORP.
7808 CREEKRIDGE CIRCLE, STE 250
Edina, MN 55439-2647

HM ELECTRONICS, INC.
2848 WHIPTAIL LOOP
CARLSBAD, CA 92010-6708

HOBART SERVICE
PO BOX 2517
CAROL STREAM, IL 60132-2517

HOFFMAN ELECTRIC - HUTCHINSON
546 2ND AVE SW
HUTCHINSON, MN 55350-2302

HOFFMAN ELECTRIC-PARK RAPIDS
2506 ALBERT AVE SOUTH
PARK RAPIDS, MN 56470-2786

HOLLING PLUMBING, LLC
131 S MINNESOTA
HASTINGS, NE 68901-6210

HOLTON BK LLC
73 WOODEDGE RD
MANHASSET, NY 11030-1547

HOME DEPOT CREDIT SERVICES
DEPT. 32-2188488989
PO BOX 9001030
LOUISVILLE, KY 40290-1030

HOOD AND DUCT CLEANING
PO BOX 547
ABERDEEN, SD 57402-0547

HOODMASTERS, INC.
19252 SHIRLEY ST
OMAHA, NE 68130-3778

HOPE AND RECOVERY RESOURCE CENTER
210 E CENTER ST. D
POCATELLO, ID 83201-6352

HORIZON MEDIA, INC
LOCKBOX #10409, HORIZON
PO BOX 10409
NEWARK, NJ 07193-0409

HORIZON PUBLIC HEALTH
809 ELM STREET STE 1200
ALEXANDRIA, MN 56308-2675

HORSESHOE LOCK & KEY
761 ZEANDALE RD
MANHATTAN, KS 66502-6933

HOT & COLD SERVICE PROS INC
PO BOX 18208
MISSOULA, MT 59808-8208

HOT SCHEDULES
6504 BRIDGE POINT PKWY
STE 425
AUSTIN, TX 78730-5005

HOTSCHEDULES
PO BOX 848472
DALLAS, TX 75284-8472

HOUSE OF GLASS, INC
PO BOX 228
ABERDEEN, SD 57402-0228

HOWARD'S GLASS
318 N ST JOSEPH AVE
HASTINGS, NE 68901-7558

HOWIE'S TRASH SERVICE
625 S 10TH ST
MANHATTAN, KS 66502-5553

HR RESTAURANTS LC
5929 FASHION POINT DRIVE, STE 501
SO OGDEN, UT 84403-4684

HUACHUCA PLUMBING, LLC
729 N CENTRAL AVE.
SIERRA VISTA, AZ 85635-9505

HUBBARD COUNTY AUDITOR-TREASURER
301 COURT AVENUE
PARK RAPIDS, MN 56470-2507

HUBBARD COUNTY SHERIFF OFFICE
301 COURT AVENUE
PARK RAPIDS, MN 56470-2507

HUBER ELECTRIC MOTOR & PUMP REPAIR
12 NORTH 14 1/2 STREET
FARGO, ND 58102-4265

HUNTINGTON PARTNERS, LLC
ATTN: BOB & VICKI ROKEBY
3860 DUDLEY STREET
LINCOLN, NE 68503-2134

HUSKER LOCK & KEY, INC
1209 N COTNER BLVD
LINCOLN, NE 68505-1837

HUSTAD COMPANIES, INC
15026 A CIRCLE
OMAHA, NE 68144-5558

HUTCHINSON UTILITIES COMMISSION
225 MICHIGAN ST. SE
HUTCHINSON, MN 55350-1905

HY ELECTRIC
4590 NORTH 48TH STREET
LINCOLN, NE 68504-1414

(p)SOMMER UDALL HARDWICK & JONES PA
ATTN JACK N HARDWICK
PO BOX 1984
SANTA FE NM 87504-1984

Geoffrey A. Heaton
Duane Morris LLP
One Market Plaza
Ste 2200
San Francisco, CA 94105-1198

IAN HASTINGS
19593 MINNESOTA HIGHWAY 22
LITCHFIELD, MN 55355-6437

ICE-MASTERS
6218 Melrose Lane
Shawnee, KS 66203-3036

IDAHO CHILD SUPPORT RECEIPTING
PO BOX 70008
BOISE, ID 83707-0108

IDAHO DEPARTMENT OF LABOR
317 WEST MAIN STREET
BOISE, ID 83735-0760

IDAHO POWER
PO BOX 7866
BOISE, ID 83707-1866

IDAHO POWER 1
PO BOX 7866
BOISE, ID 83707-1866

IDAHO POWER 4
PO BOX 7866
BOISE, ID 83707-1866

IDAHO POWER 903
PO BOX 7866
BOISE, ID 83707-1866

IDAHO POWER 918
PO BOX 7866
BOISE, ID 83707-1866

IDAHO SECRETARY OF STATE'S OFFICE
PO BOX 83720
BOISE, ID 83720-0080

IDAHO STATE LIQUOR DIVISION
1349 E. BEECHCRAFT CT.
BOISE, ID 83716-9608

IDAHO STATE POLICE
ALCOHOL BEVERAGE CONTROL
700 S STRATFORD DR.
MERIDIAN, ID 83642-6242

IDAHO STATE TAX COMMISSION
440 FALLS AVE
TWIN FALLS, ID 83301-3320

IDAHO STATE TAX COMMISSION - CDA
1910 NW BLVD, STE 100
COEUR D'ALENE, ID 83814-2371

IDAHO STATE TAX COMMISSION - POCATELLO
1111 N 8TH AVE
POCATELLO, ID 83201-5789

IDAHO STATE TAX COMMISSION-BOISE
P.O. BOX 36
BOISE, ID 83722-0410

IDAHO WINE MERCHANT
5103 N SAWYER AVE
GARDEN CITY, ID 83714-1490

IDG-SANDY, LLC
P.O. BOX 171139
SALT LAKE CITY, UT 84117-1139

IKKEE JACKSON
919 16TH ST N
UNIT D
FARGO, ND 58102-3917

ILAN DAVID AND MIKA DAVID
6547 WEST 83RD STREET
LOS ANGELES, CA 90045-2847

IMAGE SOLUTIONS
19571 MAGELLAN DRIVE
TORRANCE, CA 90502-1136

IMPACT SIGNS
2236 S 3270 W
SALT LAKE CITY, UT 84119-1214

INDEPENDENT LOCK AND PARTS, LLC
PO BOX 21308
BILLINGS, MT 59104-1308

INDIANA STATE CENTRAL COLLECTION UNIT
PO BOX 6219
INDIANAPOLIS, IN 46206-6219

INDIGO SIGN WORKS, INC.
P O BOX 1476
FARGO, ND 58107-1476

INFINITY INSTALLATION AND REPAIR SERVICE
2634 W 58TH CT N
WICHITA, KS 67204-5365

INGENUITY RM, LLC
PO BOX 310
BISMARCK, ND 58502-0310

INSIGHT SOFTWARE LLC
PO BOX 200386
PITTSBURGH, PA 15251-0386

INSTALLATION, TESTING & MAINTENANCE OF A
P.O. BOX 5868
HELENA, MT 59604-5868

INTERIOR SOLUTIONS
522 SOUTH 400 WEST
SALT LAKE CITY, UT 84101-2203

INTERMOUNTAIN GAS COMPANY
PO BOX 5600
BISMARCK, ND 58506-5600

INTERMOUNTAIN GAS COMPANY 001
PO BOX 5600
BISMARK, ND 58506-5600

INTERMOUNTAIN GAS COMPANY 004
PO BOX 5600
BISMARK, ND 58506-5600

INTERMOUNTAIN GAS COMPANY 903
PO BOX 5600
BISMARK, ND 58506-5600

INTERMOUNTAIN GAS COMPANY 918
PO BOX 5600
BISMARK, ND 58506-5600

INTERMOUNTAIN GAS COMPANY 936
PO BOX 5600
BISMARK, ND 58506-5600

INTERMOUNTAIN WORKMED
PO BOX 30180
SALT LAKE CITY, UT 84130-0180

INTERSTATE GLASS AND DOOR
701 S BURR
MITCHELL, SD 57301-4058

IRS - Charlotte
PO BOX 1301
CHARLOTTE, NC 28201-1301

IRVINE PAINTING LLC
1310 WESTLOOP PL, STE A#276
MANHATTAN, KS 66502-2842

IS RESTAURANT EQUIPMENT SERVICES
1421 B AVE
SIOUX FALLS, SD 57104-0315

Jared Inouye
Bennett Tueller Johnson & Deere
3165 E. Millrock Dr., Suite 500
Salt Lake City, UT 84121-4704

Internal Revenue Service Centralized Ins
P.O. Box 7346
Philadelphia, PA 19101-7346

J AND C TESTING AND SERVICE
1134 WEST 500 NORTH
CENTERVILLE, UT 84014-1721

J'NEL HOME
3044 NORTH HILLS BLVD, APT 2312
NORTH LITTLE ROCK, AK 72116-9441

J&C Testing and Service Inc
1134 W 500 N
Centerville UT 84014-1721

J&H YARD CARE
700 IRENE AVE
WILLMAR, MN 56201-4668

J&M ELECTRIC, INC
2221 LIVINGSTON AVE
MISSOULA, MT 59801-7512


J&T's LAWN CARE INC
DBA GREENSCAPE
7412 W 49TH
SPOKANE, WA 99224-5620

J&V RESTAURANT SUPPLY
810 1ST AVE NORTH
GREAT FALLS, MT 59401-2604

J.C.'S AUTO SERVICE, INC.
2311 5TH AVENUE NORTH
MOORHEAD, MN 56560-2468


JACKSON COUNTY
400 NEW YORK AVENUE
COURTHOUSE-ROOM 206
HOLTON, KS 66436-1756

JADELA NE LLC
DOROTHY G BROWN
PO BOX 1143
TUSTIN, CA 92781-1143

JAIE'S REFRIGERATION & AIR CONDITIONING
P.O. BOX 4476
BUTTE, MT 59702-4476


JAKE SEWER AND DRAIN CLEANING LLC
PO BOX 7536
FARGO, ND 58106-7536

JAKE THE SNAKE SEWER AND DRAIN CLEAINING
P O BOX 182
NEW ULM, MN 56073-0182

JAKE'S HEATING & COOLING
8 NORTH STATE STREET
ABERDEEN, SD 57401-3659


JAMES HIMES
221 6TH STREET SE
LONG PRAIRIE, MN 56347-1729

JAMES LEE PARDEE III REVOCABLE LIVING TR
ATTN: JAMES LEE PARDEE III
PO BOX 4153
ASPEN, CO 81612-4153

JAMES PARRISH
268 HANSON WAY
MARIETTA, GA 30064-2086


JAMES SMITH
1115 N LEXINGTON AVE, #4
HASTINGS, NE 68901-3868

JAMES VALLEY LANDSCAPE SOLUTIONS
600 W SPRUCE AVE
MITCHELL, SD 57301-4811

JAMESTOWN PLUMBING HEATING AND A/C,INC.
602 1ST ST E
JAMESTOWN, ND 58401-4312


JAMESTOWN WATER DEPARTMENT
102 3RD AVE. SE
JAMESTOWN, ND 58401-4205

JAMIE SMITH
1411 S 226TH ST
EAGLE, NE 68347-1919

JAN HAMILTON
PO BOX 2159
TOPEKA, KS 66601-2159


JANICEK PROPERTIES LLC
PO BOX 2136
Eagle, ID 83616-9112

JANICEK PROPERTIES LLC
PO BOX 50201
BOISE, ID 83705-0964

JASON FISCHER
4569 BEACH LANE SO
FARGO, ND 58104-6097


JASON WOLFF
1638 DEGIORGIO ST.
OGDEN, UT 84401-9802

JAVIER CUEVAS HERNANDEZ
1800 HOMESTAKE RD
344
PARK CITY, UT 84060-7541

JAYS DIGGING SERVICE LLC
PO BOX 247
MONTEVIDEO, MN 56265-0247


JAZZMAINE SMITH
101 14TH AVE NW
SIDNEY, MT 59270

JB'S WINDOW CLEANING
PO BOX 1734
DICKINSON, ND 58602-1734

JBM CONTRACTING
4627 44TH AVENUE
SUITE 102
FARGO, ND 58104-4473

JCH INTERNATIONAL
978 HERMITAGE ROAD N.E.
ROME, GA 30161-9641

JCI INDUSTRIES
PO BOX 411114
KANSAS CITY, MO 64141-1114

JD'S SPRINKLERS
P.O. BOX 65
BELGRADE, MT 59714-0065

JEFF NICHOLAS
2344 W 2150 S
SYRACUSE, UT 84075-9261

JEFF'S PLUMBING & DRAIN CLEANING
750 34TH ST N UNIT J
FARGO, ND 58102-3087

JEFFREY FHUERE
350 W FULTON ST
BRADSHAW, NE 68319-3003

JEFFREY LUCERO
2583 W 2580 N
CLINTON, UT 84015-8295

JENKINS BEVERAGE MONTANA INC
505 5TH STREET
TOWNSEND, MT 59644-2121

JENNIFER DIRK
1401 SHIRES DR SE
MANDAN, ND 58554-8734

JENNIFER STAUFFER
2403 BIGHORN
SIDNEY, MT 59270-3512

JENSEN & SULLIVAN, LLC.
PO BOX 150612
OGDEN, UT 84415-0612

JEPPESEN'S LANDSCAPING, LLC.
63 N 200 E
BRIGHAM CITY, UT 84302-2132

JERALYNN T WINDER
490 E 16TH AVE
SALT LAKE CITY, UT 84103-3348

JEREMY WARBURTON
3733 ASTER STREET
EAST HELENA, MT 59635-3302

JERRY'S PLUMBING SPECIALTIES
P.O. BOX 1007
OGDEN, UT 84402-1007

JIM'S ELECTRIC
PO BOX 374
JUNIATA, NE 68955-0374

JIM'S PLUMBING, HEATING & A/C INC.
210 MULBERRY ST
MCPHERSON, KS 67460-4140

JIMMY DELANCEY
1273 W 2600 N
CLINTON, UT 84015-9135

JKD INVESTMENT PROPERTIES, LLC
13 MAIN STREET
PO BOX 187
VALLEY SPRINGS, CA 95252-0187

JLM SERVICES LLC
496 LAKE BLAINE RD.
KALISPELL, MT 59901-7645

JM&E HOLDINGS, LLC
PO BOX 150
GREENS FARMS, CT 06838-0150

JOE & BROS MOW FOR DOUGH
1505 SCHWAN AVE NW
DEVILS LAKE, ND 58301-4032

JOHN HENRY'S
2949 CORNHUSKER HWY
LINCOLN, NE 68504-1519

JOHN R. ERNST
103 WEST 5TH ST
JUNIATA, NE 68955-5525

JOHN W QUINN
P.O. BOX 6513
GREAT FALLS, MT 59406-6513

JOHN'S REPAIR
101 OHIO AVE
HOLTON, KS 66436-1822

JOHN'S SNOW REMOVAL
3218 SOUTH MONTANA ST
BUTTE, MT 59701-3152

JOHN'S TREE SERVICE
PO BOX 705
ABERDEEN, SD 57402-0705

JOHNSON & AUTRY LAW FIRM
215 NORTH THIRD STREET
SUITE 208
GRAND FORKS, ND 58203-3736

JOHNSON CONTROLS
8783 W HACKAMORE DR
BOISE, ID 83709-1609

JOHNSON MARK LLC
PO BOX 7811
SANDY, UT 84091-7811

JOHNSTONE SUPPLY
PO BOX 65499
SALT LAKE CITY, UT 84165-0499

JOHNSTONE SUPPLY - MONTANA
PO BOX 80150
BILLINGS, MT 59108-0150

JOHNSTONE SUPPLY OF ARIZONA
4144 WEST SUNSET RD
LAS VEGAS, NV 89118-6809

JOHNSTONE SUPPLY-NEBRASKA
PO BOX 45220
OMAHA, NE 68145-0220

JOHNSTONE SUPPLY-SD
335 N WEBER AVE
SIOUX FALLS, SD 57103-7019

JONES SIMKINS LLC
PO BOX 747
LOGAN, UT 84323-0747

JOSEPH S CALCAGNO JR
PO BOX 62
SOQUEL, CA 95073-0062

JOSHUA JACOBS
3315 VALLEYWOOD DR
MANHATTAN, KS 66502-7206

JOURNEYTEAM
121 ELECTION ROAD, #300
DRAPER, UT 84020-7724

JP PLUMBING & HEATING INC.
1800 N STATE ST
NEW ULM, MN 56073-1367

JP'S HANDYMAN SERVICE
1925 EAST MURRAY #66
RAWLINS, WY 82301-4574

JPMORGAN CHASE BANK, N.A.
PO BOX 974232
DALLAS, TX 75397-4232

JTECH
1400 NORTHBROOK PKWY #320
SUWANEE, GA 30024-7222

JULIA BASSAM EID
369 MAPLE ST #3
ELKO, NV 89801-3175

JUST RITE ACOUSTICS, INC
PO BOX 2775
GREAT FALLS, MT 59403-2775

JUSTIN ROBISON
2215 W HWY 53 #32
RATHDRUM, ID 83858-7076

JVL LABS INC
181 WHITEHALL DRIVE, UNIT 2
MARKHAM ONTARIO L3R 9T1
Canada

Jet-Way Multiple Services, Inc
211 Freeland Drive
Harwood, ND 58042-4130

Michael R. Johnson
Ray Quinney & Nebeker P.C.
36 South State Street, Suite 1400
P.O. Box 45385
Salt Lake City, UT 84145-0385

Johnson Services LLC
FISH WINDOW CLEANING
6121 SOUTH 58TH ST
SUITE C
LINCOLN, NE 68516-3669

K&B BOOM SERVICE.LLC
5767 COUNTY ROAD 12 NW
GARFIELD, MN 56332-8125

K&G PLUMBING & HEATING INC
918 EAST 2ND STREET
HASTINGS, NE 68901-5407

K&J MECHANICAL MAYHEN
7945 36 ST SE
JAMESTOWN, ND 58401-9311

KADEN MONKRES
1638 DEGORGIO ST
OGDEN, UT 84401-9802

KALBOYS LAWN SERVICE
15150 48TH AVE SE
MENOKEN, ND 58558-9791

KALISPELL ELECTRIC. INC
PO BOX 8823
KALISPELL, MT 59904-1823

KALISPELL GLASS
109 COOPERATOVE WAY #108
KALISPELL, MT 59901-2389

KANDIYOHI COUNTY AUDITOR/TREASURER
PO BOX 896
WILLMAR, MN 56201-0896

KANDIYOHI-RENVILLE COMMUNITY HEALTH BOAR
2200 23RD STREET NE SUITE 1080
WILLMAR, MN 56201-6611

KANSAS DEPART OF REVENUE
PO BOX 3506
TOPEKA, KS 66601-3506

KANSAS FIRE & SAFETY EQUIPMENT
PO BOX 8004
TOPEKA, KS 66608-0004

(p)KANSAS GAS SERVICE
PO BOX 3535
TOPEKA KS 66601-3535

KANSAS GAS SERVICE 10218
PO BOX 219046
KANSAS CITY, MO 64121-9046

KANSAS GAS SERVICE 10701
PO BOX 219046
KANSAS CITY, MO 64121-9046

KANSAS GAS SERVICE 14234
PO BOX 219046
KANSAS CITY, MO 64121-9046

KANSAS GAS SERVICE 21514
PO BOX 219046
KANSAS CITY, MO 64121-9046

KANSAS GAS SERVICE 23634
PO BOX 219046
KANSAS CITY, MO 64121-9046

KANSAS GAS SERVICE 25701
PO BOX 219046
KANSAS CITY, MO 64121-9046

KANSAS GAS SERVICE 26116
PO BOX 219046
KANSAS CITY, MO 64121-9046

KANSAS GAS SERVICE 3597
PO BOX 219046
KANSAS CITY, MO 64121-9046

KANSAS GAS SERVICE 4582
PO BOX 219046
KANSAS CITY, MO 64121-9046

KANSAS GAS SERVICE 5492
PO BOX 219046
KANSAS CITY, MO 64121-9046

KANSAS GAS SERVICE 5880
PO BOX 219046
KANSAS CITY, MO 64121-9046

KANSAS GAS SERVICE 5957
PO BOX 219046
KANSAS CITY, MO 64121-9046

KANSAS GAS SERVICE 7061
PO BOX 219046
KANSAS CITY, MO 64121-9046

KANSAS LOGOS, INC.
2231 SW WANAMAKER RD STE 200
TOPEKA, KS 66614-4275

KANSAS OFFICE OF THE STATE FIRE MARSHALL
800 SW JACKSON, STE 104
TOPEKA, KS 66612-1266

KANSAS PAYMENT CENTER
P O BOX 758599
TOPEKA, KS 66675-8599

KAREN KIM
10789 W VISTA VIEW DRIVE
LITTLETON, CO 80127-5829

KARREN BACON
965 N REGAL CT #A
POST FALLS, ID 83854-8514

KAY CHEMICAL COMPANY
28812 NETWORK PLACE
CHICAGO, IL 60673-1288

KBMH RESTAURANTS
5929 FASHION POINT DRIVE, STE 501
SO OGDEN, UT 84403-4684

KEEN-SUMMIT CAPITAL PARTNERS LLC
1 HUNTINGTON QUADRANGLE
STE 2C04
MALVILLE, NY 11747-4424

KEEP IT GREEN & KEEP IT CLEAN, INC
884 HORSESHOE DRIVE
WILLMAR, MN 56201-9447

KEITH KING
518 32ND AVE S
APT #12
MOORHEAD, MN 56560-4938

KEITH SIGNS
1795 SOUTH MAIN
DICKINSON, ND 58601-8626

KEITH'S SECURITY WORLD
2111 DEMERS AVENUE
GRAND FORKS, ND 58201-4164

KEN'S REFRIGERATION
PO BOX 286
GREAT FALLS, MT 59403-0286

KEN'S TESTING
10 ARBOR HTS
YORK, NE 68467-1919

KENNETH HANSEN
PO BOX 7583
HELENA, MT 59604-7583

KENNY S DRAIN CLEANING
2451 MAIN SOUTH
DICKINSON, ND 58601-8633

KETER ENVIRONMENTAL SERVICES, INC
PO BOX 417468
BOSTON, MA 02241-7468

KIDZSMART CONCEPTS INC.
101-2855 ARBUTUS STREET
VANCOUVER BC V6J 0E6
CANADA

KIM BEYER
322 CLYDESDALE CIRCLE
OGDEN, KS 66517-4089

KIM'S APPLIANCE SERVICE,INC.
204 RIVERWOOD AVENUE
MANDAN, ND 58554-4406

KINETICO OF MAGIC VALLEY
201 NEVADA STREET EAST
TWIN FALLS, ID 83301-5721

KING BEVERAGE - SPOKANE
SPOKANE, WA 99212

KING GEORGE'S ROYAL FLUSH
P O BOX 3809
IDAHO FALLS, ID 83403-3809

KING LANDSCAPING
734 INDIAN TRAIL
BILLINGS, MT 59105-2751

KINGS GLASS
927 NORTH GRANT AVE
YORK, NE 68467-2541

KIRK A. CULLIMORE JR
12339 S 800 E
SUITE 100
DRAPER, UT 84020-8373

KIRK LAW
1412 W STATE RD
PLEASANT GROVE, UT 84062-5015

KLABUNDE ELECTRIC,INC.
P O BOX 13
REDWOOD FALLS, MN 56283-0013

KLEMETSRUD PLUMBING & HEATING CO. INC
PO BOX 648
DEVILS LAKE, ND 58301-0648

KMART CORPORATION
ATTN: DEBBY PRICE
12664 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0001

KNIFE GUYS, INC
27408 N. RIVER ESTATES RD.
CHATTAROY, WA 99003-5136

KNOEBEL CONSTRUCTION, INC
18333 WINGS CORPORATE DRIVE
CHESTERFIELD, MO 63005-4036

KOGER, JAMES
1830 N HANNAFORD ST
HELENA, MT 59601-1166

KOHOUTEK'S STATE LIQUOR STORE
1100 20TH ST S
GREAT FALLS, MT 59405-4901

KONE GREAT FALLS U463
PO BOX 102425
PASADENA, CA 91189-2425

KOOTENAI COUNTY
451 GOVERNMENT WAY
COUER D'ALENE, ID 83814-2988

KOOTENAI COUNTY SHERIFF
CIVIL DIVISION
PO BOX 9000
COEUR D'ALENE, ID 83816-9000

KOPCHOS SANITATION, INC
1005 W 8TH
YORK, NE 68467-2319

KORE
1244 KOHLER WAY
P.O BOX 51384
IDAHO FALLS, ID 83405-1384

KORE REFRIGERATION LLC
PO BOX 701398
WEST VALLEY, UT 84170-1398

KRANTZ FAMILY TRUST
800 HOLIDAY DR STE 250
MOORHEAD, MN 56560-4400

KRIEGER ELECTRIC CO
PO BOX 221
HASTINGS, NE 68902-0221

KROHMER PLUMBING INC.
401 S OHLMAN
MITCHELL, SD 57301-3106

KRONSKE'S KREATIONS, LLC
660 WEST DRY CREEK ROAD
BELGRADE, MT 59714-8106

KRUEGER CONTRACTING INC
2290 WEST 42ND
HASTINGS, NE 68901

KT HEATING & AIR CONDITIONING INC
234 EAST J ST
HASTINGS, NE 68901-7004

KUBL-FM CUMULUS MEDIA SALT LAKE CITY
3654 MOMENTUM PLACE
CHICAGO, IL 60689-5336


KWJ CONSTRUCTION, INC
5526 W 13400 S
#348
HERRIMAN, UT 84096-6919

Penrod W. Keith
Dentons Durham Jones Pinegar P.C.
111 South Main Street, Suite 2400
P O Box 4050
Salt Lake City, UT 84110-4050

Peter J. Kuhn
US Trustees Office
Washington Federal Bank Building
405 South Main Street
Suite 300
Salt Lake City, UT 84111-3402


L&W SUPPLY CORPORATION
PO BOX 202753
DALLAS, TX 75320-2753

LAKE COUNTRY LAWN CARE LLC
547 1ST STREET
LONG PRAIRIE, MN 56347-1510

LAKE REGION SHEET METAL CORP
123 2ND ST NW
DEVILS LAKE, ND 58301-2901


LAKESIDE SURVEILLANCE LOCK & KEY
401 6TH ST SE
DEVILS LAKE, ND 58301-3629

LAKEVIEW DAIRY
8328 HIGHWAY 2
DEVILS LAKE, ND 58301-9404

LAMAR COMPANIES
P.O. BOX 96030
BATON ROUGE, LA 70896-9030


LAMMEL PLUMBING INC.
200 N 7TH STE 1
BEATRICE, NE 68310-3916

LAMONICA'S
6211 SOUTH 380 WEST
MURRAY, UT 84107-3309

LAMPTON WELDING SUPPLY
PO BOX 765
WICHITA, KS 67201-0765


(p)LANCASTER COUNTY TREASURER'S OFFICE
555 SOUTH 10TH ST STE 102
LINCOLN NE 68508-2860

LANCER WORLDWIDE
6655 LANCER BLVD
SAN ANTONIO, TX 78219-4735

LARAMIE FIRE EXTINGUISHER SERVICES LLC
1703 E KEARNEY ST.
LARAMIE, WY 82070-4250


LARDNER MONUMENTS LLC
3000 SW 10TH AVENUE
TOPEKA, KS 66604-1553

LAURIE VILLEBRUN
7515 HIGHWAY 169
GARRISON, MN 56450-2053

LAW OFFICE OF DANIEL H OSTER
P O BOX 7428
BISMARCK, ND 58507-7428


LAWN DOCTOR OF BILLING
PO BOX 50958
BILLINGS, MT 59105-0958

LAWN THUMBS LAWN MOWING COMPANY
3223 NORTH CANYON RD
PROVO, UT 84604-4550

LAWNS ETC
631 FOLEY LANE
HAMILTON, MT 59840-9026


LAYNE J. SUP, MANAGER
206 S 13TH STREET
STE #600
LINCOLN, NE 68508-2034

LAYNE LINFORD
121 MILL RD
#1
LAYTON, UT 84041-4369

LAYTON CITY - LICENSE
437 N WASATCH DR
LAYTON, UT 84041-3254


LAYTON CITY 10511
437 N WASATCH DR
LAYTON, UT 84041-3275

LAYTON CITY 7837
437 N WASATCH DR
LAYTON, UT 84041-3275

LAZY ONE
2885 NORTH 200 WEST
NORTH LOGAN, UT 84341-6650

LEE & ASSOCIATES LLC
P.O. BOX 9790
HELENA, MT 59604-9790

LEE SHAHINIAN, JR.
PO BOX 3596
LOS ALTOS, CA 94024-0596

LEE'S REFRIGERATION HEATING & CONDITION
PO BOX 425
SEWARD, NE 68434-0425

LEGACY PLUMBING, LLC
3955 40TH AVE S, STE A
FARGO, ND 58104-3996

LEGACY PRO WAS LLC
PO BOX 305
THATCHER, AZ 85552-0305

LEGALSHIELD
PO BOX 2629
ADA, OK 74821-2629

LEGEND ENGINEERING
52 WEST 100 NORTH
HEBER CITY, UT 84032-1601

LEHI CITY - 17878
153 NORTH 100 EAST
LEHI, UT 84043-1852

LEHI CITY - LICENSE
153 NORTH 100 EAST
LEHI, UT 84043-1852

LEHRKIND'S COCA-COLA
2705 AIRPORT ROAD
HELENA, MT 59601-1264

LENTZ PLUMBING CO
605 SW LINDENWOOD AVE
TOPEKA, KS 66606-1614

LEO'S UPHOLSTERY LLC
245 BROADWATER AVE
BILLINGS, MT 59101-2809

LEON NELSON
10347 COUNTY ROAD 40 NE
SPICER, MN 56288-9506

LEONARD CAMPBELL
705 E VERNON AVE
FERGUS FALLS, MN 56537-3031

LES - 10415
PO BOX 2986
OMAHA, NE 68103-2986

LES - 12128
PO BOX 2986
OMAHA, NE 68103-2986

LES - 13029
PO BOX 2986
OMAHA, NE 68103-2986

LES - 3909
PO BOX 2986
OMAHA, NE 68103-2986

LES - 4247
PO BOX 2986
OMAHA, NE 68103-2986

LES - 4930
PO BOX 2986
OMAHA, NE 68103-2986

LES - 6677
PO BOX 2986
OMAHA, NE 68103-2986

LES - 8511
PO BOX 2986
OMAHA, NE 68103-2986

LES -17904
PO BOX 2986
OMAHA, NE 68103-2986

LES INDUSSTRIES TRANS-CANADA INC
1350 RUE TELLER
LAVAL QUEBEC H7C 2H2
CANADA

LES OLSEN COMPANY
3244 SOUTH 300 WEST
SALT LAKE CITY, UT 84115-3411

LES PEDERSEN CONSTRUCTION
3210 3RD AVE S
GREAT FALLS, MT 59405-3324

LEVIN PROPERTIES, LC
STEVE LEVIN
2011 ARTHUR DR
MANHATTAN, KS 66502-3918

LEWIS & CLARK COUNTY TREASURER
316 N PARK AVE
ROOM #147
HELENA, MT 59623-0001

LEWIS & CLARK PLUMBING AND HEATING
PO BOX 4507
HELENA, MT 59604-4507

LEWIS AND CLARK LANDSCAPE AND DESIGN
6675 JUNIPER DRIVE
MISSOULA, MT 59802-5750

LEWISTOWN WATER 1932-00
305 W WATSON STE 3
LEWISTOWN, MT 59457-2961

LEWISTOWN WATER 2038-09
305 W WATSON
STE.3
LEWISTOWN, MT 59457-2961

LGDI, INC.
P.O. BOX 1521
GREAT FALLS, MT 59403-1521


LIBERTY ELECTRIC INC
9660 SUMMIT DRIVE
MISSOULA, MT 59808-9440

LIBERTY UTILITIES
DEPARTMENT 8500
PO BOX 52607
PHOENIX, AZ 85072-2607

LIFE CHURCH
3225 E COMMERCIAL ST
MERIDIAN, ID 83642-6007


LIFETIME PAVING SYSTEMS
PO BOX 7353
KALISPELL, MT 59904-0353

LINCOLN CIRCUIT COURT
PO BOX 949
KEMMERER, WY 83101-0949

LINCOLN ELECTRIC SYSTEM-INACTIVE
PO BOX 2986
OMAHA, NE 68103-2986


LINCOLN ELECTRIC500-OFFICE
PO BOX 2986
OMAHA, NE 68103-2986

LINCOLN GLASS INC
PO BOX 22069
LINCOLN, NE 68542-2069

LINCOLN LOCK INC
725 S 11TH ST
LINCOLN, NE 68508-3209


LINCOLN WATER & WASTEWATER SYSTEM
555 S 10TH ST ROOM 203
LINCOLN, NE 68508-2872

LINCOLN WATER10415
555 S 10TH ST ROOM 203
LINCOLN, NE 68508-2872

LINCOLN WATER13029
555 S 10TH ST ROOM 203
LINCOLN, NE 68508-2872


LINCOLN WATER13029IW
555 S 10TH ST ROOM 203
LINCOLN, NE 68508-2872

LINCOLN WATER17904
555 S 10TH ST ROOM 203
LINCOLN, NE 68508-2872

LINCOLN WATER3909
555 S 10TH ST ROOM 203
LINCOLN, NE 68508-2872


LINCOLN WATER4247
555 S 10TH ST ROOM 203
LINCOLN, NE 68508-2872

LINCOLN WATER4930
555 S 10TH ST ROOM 203
LINCOLN, NE 68508-2872

LINCOLN WATER6677
555 S 10TH ST ROOM 203
LINCOLN, NE 68508-2872


LINCOLN WATER8511
555 S 10TH ST ROOM 203
LINCOLN, NE 68508-2872

LINCOLN-LANCASTER COUNTY HEALTH DEPARTME
ENVIRONMENTAL PUBLIC HEALTH DIVISION
3131 O ST
LINCOLN, NE 68510-1514

LINDA A HARNER, TRUSTEE
3236 CASTLE HEIGHTS AVENUE
LOS ANGELES, CA 90034-2709


LINDA SUDA
4161 N THANKSGIVING WAY
SUITE 300
LEHI, UT 84043-4064

LINDSTROM REFRIGERATION LLC
13265 MILTONA CARLOS RD NE
CARLOS, MN 56319-8213

LINKEDIN CORP.
62228 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0622


LIQUID ENVIRONMENTAL SOLUTIONS
P.O. BOX 733372
DALLAS, TX 75373-3372

LOCKMAN SECURITY
PO BOX 979
WILLMAR, MN 56201-0979

LOCKMER PLUMBING, Heating & Utilities, Inc
P.O. BOX 591
BUTTE, MT 59703-0591

LOCKMER SHEET METAL, INC
PO BOX 591
BUTTE, MT 59703-0591

LOCKWOOD WATER & SEWER DISTRICT
1644 OLD HARDIN ROAD
BILLINGS, MT 59101-6590

LOGAN CITY UTILITIES
290 NORTH 100 WEST
LOGAN, UT 84321-3902

LOGAN CITY UTILITIES 10570
290 NORTH 100 WEST
LOGAN, UT 84321-3902

LOGAN CITY UTILITIES 14035
290 NORTH 100 WEST
LOGAN, UT 84321-3902

LOGMEIN COMMUNICATIONS, INC
DEPT CH 19606
PALATINE, IL 60055-9606

LONG BUILDING TECHNOLOGIES, INC
PO BOX 5501
DENVER, CO 80217-5501

LONG PRAIRIE PLUMBING & HEATING,INC.
120 LAKE STREET
PO BOX 66
LONG PRAIRIE, MN 56347-0066

LONG PRAIRIE SANITATION,INC.
P O BOX 176
LONG PRAIRIE, MN 56347-0176

LONG TRUCKING
PO BOX 179
WAKAURSA, KS 66546-0179

LONGFELLOW ELEMENTRY
828 N. HASTINGS
HASTINGS, NE 68901-4463

LOOK US ROOFING, LLC
2160 LONGVIEW DR
SIERRA VISTA, AZ 85635-4966

LOOS CONSTRUCTION INC
PO BOX 368
RAYMOND, NE 68428-0368

LOPEZ SHEET METAL HEATING AND COOLING
7041 N LESLIE CANYON RD
DOUGLAS, AZ 85607-6213

LOREDANA STANESCU
9100 MARSAC AVE
PARK CITY, UT 84060-5201

LOREN COOK COMPANY
PO BOX 4047
SPRINGFIELD, MO 65808-4047

LORENZEN SOIL MECHANICS, INC
3860 FOX FARM ROAD
MISSOULA, MT 59802-3010

LOS NINOS, LLC
209 EAST CEDAR STREET
BOZEMAN, MT 59715-2446

LOT PROS LLC
P O BOX 423
FERGUS FALLS, MN 56538-0423

LOTUS BOISE CORP
5757 W FAIRVIEW AVE
SRE 240
BOISE, ID 83706

LOUIE IRREVOCABLE TRUST
C/O BETTY YONG
667 GRANT AVENUE
SAN FRANCISCO, CA 94108-2401

LOVE SIGNS OF GRAND ISLAND, LLC
PO BOX 5791
GRAND ISLAND, NE 68802-5791

LOWER PLUMBING HEATING AND AIR, INC
501 WEST 17TH STREET
TOPEKA, KS 66607

LOYAL LOANS
181 E 30 N
AMERICAN FORK, UT 84003-5712

LSI GRAPHIC SOLUTIONS
1042 SOLUTIONS CENTER
CHICAGO, IL 60677-1000

LSI GRAPHIC-INACTIVE
1042 SOLUTIONS CENTER
CHICAGO, IL 60677-1000

LUKAS FAMILY LIMITED PARTNERSHIP
6550 GUNPARK DRIVE
BOULDER, CO 80301-3596

LUMEN
PO BOX 52187
PHOENIX, AZ 85072-2187

LYONS UPHOLSTERY
606 N BELLEVUE
HASTINGS, NE 68901-5028

LYTLE SIGNS, INC
PO BOX 305
TWIN FALLS, ID 83303-0305

Leading Edge Landscapes
New Ulm, MN 56073

Legacy Window Cleaning L C
878 N CATHERINE STREET
SALT LAKE CITY, UT 84116-2054

David H. Leigh
Ray Quinney Nebeker P.C.
36 South State Street
Suite 1400
P.O. Box 45385
Salt Lake City, UT 84145-0385

M-T GLASS LIQUOR
1609 11TH AVE.
SUITE H
HELENA, MT 59601-4613

M.J. DALSIN CO. OF ND INC.
PO BOX 5055
WEST FARGO, ND 58078-5055

M.R. PAVING & EXCAVATING,INC.
2020 NORTH SPRING STREET
P O BOX 787
NEW ULM, MN 56073-0787

MA ASCENCION GARCIA FIGUEROA
2358 W NIGHTJARS LN #11-304
WEST VALLEY, UT 84119-5991

MAD BOMBER BREWING COMPANY
9265 N GOVERMENT WAY
HAYDEN, ID 83835-8278

MAENDELE CONSTRUCTION LLC
1763 W J STREET
HASTINGS, NE 68901-7782

MAGIC SERVICES
393 RAILWAY ST
JEROME, ID 83338-5501

MAGIC VALLEY BACKFLOW TESTING
339 LOCUST STREET
TWIN FALLS, ID 83301-7333

MAGIC VALLEY MALL, LLC.
1485 POLE LINE RD E
OFC
TWIN FALLS, ID 83301-8319

MAGNA WATER -INACTIVE
PO BOX 303
MAGNA, UT 84044-0303

MAGNA WATER DISTRICT
PO BOX 303
MAGNA, UT 84044-0303

MAHUGH FIRE & SAFETY LLC
PO BOX 5013
KALISPELL, MT 59903-5013

MAILFINANCE
DEPT 3682
PO BOX 123682
DALLAS, TX 75312-3682

MALAVE BEATRICE LLC
233 E WEDDELL DR
SUITE J
SUNNYVALE, CA 94089-1659

MANDAN AUTO GLASS
1406 1ST STREET NE
MANDAN, ND 58554-3711

MANDAN CITY POLICE
205 1ST AVE NW
MANDAN, ND 58554-3161

MANDAN PLUMBING AND HEATING INC.
116 WEST MAIN ST
MANDAN, ND 58554-3140

MANDAN WATER DEPARTMENT
205 2ND AVE NW
MANDAN, ND 58554-3125

MANITOWOC CAYMAN FUNDING LTD FOODSERVICE
PO BOX 204038
DALLAS, TX 75320-4038

MARGARET MANN
3501 WESTRAC DRIVE
FARGO, ND 58103-2247

MARK GRANT
PO BOX 398
YORK, NE 68467-0398

MARK LIGGETT CONSTRUCTION COMPANY INC
3000 DIVISION RD
GREAT FALLS, MT 59404-1029

MARK STANGER
3825 W 2200 N
OGDEN, UT 84404-9276

MARK WESTERN
1100 8TH AVE N
GREAT FALLS, MT 59401-1118

MARKING REFRIGERATION INC.
4760 S 134TH ST
OMAHA, NE 68137-1612

MARMIC FIRE & SAFETY
PO BOX 1939
LOWELL, AR 72745-1939

MARMON LINK INC
101 BROADWAY ST W
SUITE 300
OSSEO, MN 55369-1546

MARTHA PRESAS
2575 N. 1100 W.
LAYTON, UT 84041-1282

MARTIN COUNTY COURT ADMINISTRATOR
201 LAKE AVE
FAIRMONT, MN 56031-1886

MARTIN'S WELDING AND REFRIGERATION,INC
PO DRAWER N
DICKINSON, ND 58602-8402

MARTINSON LOT MAINTENANCE
1802 7TH AVENUE NORTH
FARGO, ND 58102-3204

MARVIN QUESENBERRY
3317 DRIFTWOOD LANE #3
BILLINGS, MT 59101-6987

MARYCO ASPHALT
6021 SW 29TH ST #361
TOPEKA, KS 66614-6200

MARYLAND CHILD SUPPORT ACCOUNT
PO BOX 17396
BALTIMORE, MD 21297-1396

MASTEL'S HEATING &A/C, INC.
201 2ND ST N W
JAMESTOWN, ND 58401-3103

MASTER ROOTER PLUMBING
PO BOX 208
MERIDIAN, ID 83680-0208

MASTER ROOTER PLUMBING-INACTIVE
PO BOX 2816
TWIN FALLS, ID 83303-2816

MASTER WINDOW CLEANING
7100 S NUCCI LANE
HEREFORD, AZ 85615-9206

MATHESON-LINWELD
DEPT. 3028
PO BOX 123028
DALLAS, TX 75312-3028

MATTHEW WELSH
500 ADIRONDAC AVE
HAMILTON, MT 59840-2008

MATTICE LOCK & SAFE
4715 NORMAL BLVD
LINCOLN, NE 68506-5563

MAXWELL MASONRY RESTORATION & CLEANING
1245 W 700 S
OGDEN, UT 84404-4715

MCBRIDE MECHANICAL, INC
2403 DAHLIA LN.
BILLINGS, MT 59102-2325

MCCAUSLAND BARRETT & BARTALOS P.C.
9233 WARD PARKWAY, STE 270
KANSAS CITY, MO 64114-3360

MCCORMACK DISTRIBUTING CO., INC.
PO BOX 807
LE MARS, IA 51031-0807

MCELROY ELECTRIC INC
3300 SW TOPEKA BLVD
TOPEKA, KS 66611-2275

MCELROY SERVICE EXPERTS
PO BOX 2005
GRAND ISLAND, NE 68802-2005

(p)MCELROYS INC
3310 SW TOPEKA BLVD
TOPEKA KS 66611-2292

MCGREE TRUCKING
P.O. BOX 4076
BUTTE, MT 59702-4076

MCI
P O BOX 15043
ALBANY, NY 12212-5043

MCKENZIE & MCKENZIE, P.A.
PO BOX 4672
LOGAN, UT 84323-4672

MCKIMM MILK TRANSIT, INC
1145 ADAM ST. SE
PO BOX 51
HUTCHINSON, MN 55350-0051

MCLACHLAN FARMS, LLC
c/o COLLIERS INTERNATIONAL
PO BOX 19
EMERSON, NJ 07630-0019

MCLANE COMPANY, INC.
PO BOX 800
ROCKY MOUNT, NC 27802-0800

MCLEOD COUNTY AUDITOR - TREASURER
2391 HENNEPIN AVE. N.
GLENCOE, MN 55336-5031

MCLEOD'S PRINTING & OFFICE SUPPLY
PO BOX 699
MITCHELL, SD 57301-0699

MCMANUS CONSTRUCTION LLC
543 W WETMORE, STE 100
TUCSON, AZ 85705-1521

MCORMICKS HEATING & AIR CONDITIONING, IN
PO BOX 217
YORK, NE 68467-0217

MEADE RECOVERY SERVICES LLC
REFERENCE #: 58434
PO BOX 352
LOGAN, UT 84323-0352

MEAZUREUP INC
12 BURBANK DRIIVE
THORNHILL ON L4J7V1

MECH TECH SERVICE, LLC
210 E 37TH ST #3
GARDEN CITY, ID 83714-6473

(p)MEDIACOM COMMUNICATIONS CORPORATION
ONE MEDIACOM WAY
CHESTER NY 10918-4850

MEEKER COUNTY TREASURER
325 NORTH SIBLEY
LITCHFIELD, MN 55355-2150

MEKORMA
P.O. BOX 735417
DALLAS, TX 75373-5417

MEL'S ON 12TH, LLC
2372 W 1200 N
PROVO, UT 84601-5018

MELDCO, INC.
C/O COLEMAN, RITCHIE & CLUFF
PO BOX 525
TWIN FALLS, ID 83303-0525

MENARDS-CC VENDOR
PO BOX 5219
CAROL STREAM, IL 60197-5219

MERCER FUNERAL HOME
ATTN: TRACY
PO BOX 270
HOLTON, KS 66436-0270

MERIDIAN CITY CLERKS OFFICE
33 E BROADWAY AVE
MERIDIAN, ID 83642-2619

MERIDIAN RESTAURANTS UNLIMITED, LC
5929 FASHION POINT DRIVE, STE 501
SO OGDEN, UT 84403-4684

MERIDIAN TRUST
1817 MAHONEY ST
RAWLINS, WY 82301-5954

MERLIN JACOBSEN
PO BOX 682804
PARK CITY, UT 84068-2804

METRO ELECTRIC / CUELLER INC
PO BOX 20972
BILLINGS, MT 59104-0972

METRO RESTORATION - ROTO ROOTER
PO BOX 16616
BOISE, ID 83715-6616

MH2 PROPERTIES LLC
C/O BRUCE MILLER
PO BOX 91
MENDON, UT 84325-0091

MICHAEL A MONTOYA, P.A.
PO BOX 1220
SALINA, KS 67402-1220

MICHAEL BURNS
7027 N 79TH PL
SCOTTSDALE, AZ 85258-4101

MICHIGAN DEPART OF LABOR & ECONOMIC OPPO
PO BOX 33598
DETROIT, MI 48232-5598

MID-MINNESOTA ELECTRIC, LLC
21 WEST DEPOT STREET
LITCHFIELD, MN 55355-2147

MID-RIVERS TELEPHONE COOP
PO BOX 280
CIRCLE, MT 59215-0280

MIDCO BUSINESS
P O BOX 5010
P O BOX 5010, SD 57117-5010

MIDCO BUSINESS 11084
P O BOX 5010
SIOUX FALLS, SD 57117-5010

MIDCO BUSINESS 11142
P O BOX 5010
SIOUX FALLS, SD 57117-5010

MIDCO BUSINESS 13377
P O BOX 5010
SIOUX FALLS, SD 57117-5010

MIDCO BUSINESS 1589
P O BOX 5010
SIOUX FALLS, SD 57117-5010

MIDCO BUSINESS 1908
PO BOX 5010
SIOUX FALLS, SD 57117-5010

MIDCO BUSINESS 1988
PO BOX 5010
SIOUX FALLS, SD 57117-5010

MIDCO BUSINESS 2209
PO BOX 5010
SIOUX FALLS, SD 57117-5010

MIDCO BUSINESS 22687
PO BOX 5010
SIOUX FALLS, SD 57117-5010

MIDCO BUSINESS 24915
PO BOX 4010
SIOUX FALLS, SD 57117

MIDCO BUSINESS 4290
P O BOX 5010
SIOUX FALLS, SD 57117-5010

MIDCO BUSINESS 4934
PO BOX 5010
SIOUX FALLS, SD 57117-5010

MIDCO BUSINESS 7961
PO BOX 4010
SIOUX FALLS, SD 57117-5010

MIDCONTINENT PRINTING
P.O. BOX 851242
MESQUITE, TX 75185-1242

MIDLAND FUNDING LLC
PO BOX 95
HASTINGS, NE 68902-0095

MIDVALE CITY - 25484
7505 S HOLDEN ST
MIDVALE, UT 84047-7180

MIDVALE CITY - 25484IRR
7505 S HOLDEN ST
MIDVALE, UT 84047-7180

MIDVALE CITY - LICENSE
7505 S HOLDEN ST
MIDVALE, UT 84047-7180

MIDWEST EQUIPMENT COMPANY
2511 CASSENS DR
FENTON, MO 63026-2547

MIDWEST FIRE & SAFETY
PO BOX 447
MITCHELL, SD 57301-0447

MIDWEST GREASE
220 PONDEROSA ROAD
P O BOX 319
REDWOOD FALLS, MN 56283-0319

MIDWEST LIGHTING,INC.
919 W 38TH STREET
CHICAGO, IL 60609-1491

MIDWEST LOCK & DOOR,INC
5318 COUNTY ROAD 23 SE
ALEXANDRIA, MN 56308-5321

MIDWEST REFRIGERATION AND HEATING, INC.
47780 451ST AVE
NICOLLET, MN 56074-4379

MIDWEST REFRIGERATION INC.
P O BOX 13301
GRAND FORKS, ND 58208-3301

MIDWEST RESTAURANT SUPPLY
2705 W HWY 30
GRAND ISLAND, NE 68803-5218

MIEDEMA SANITATION INC
PO BOX 1165
MITCHELL, SD 57301-7165

MIKE EWANIUK
888 RIM VIEW W
TWIN FALLS, ID 83301-3610

MIKE'S LOCK & KEY
PO BOX 1557
RAWLINS, WY 82301-1557

MIKE'S MOBILE WELDING SERVICE, LLC
12238 SUNNY ACRES RD NE
NELSON, MN 56355-8186

MIKEY'S REFRIGERATION INC
230 16TH AVE E
JEROME, ID 83338-1565

MILLER SEED & SUPPLY CO., INC.
327 YORK AVE
YORK, NE 68467-3551

MINNESOTA CHILD SUPPORT PAYMENT CENTER
PO BOX 64306
ST PAUL, MN 55164-0306

MINNESOTA DEPARTMENT OF HEALTH
625 ROBERT STREET NORTH
P.O. BOX 64495
ST PAUL, MN 55164-0495

MINNESOTA DEPARTMENT OF REVENUE
600 NORTH ROBERT ST.
ST. PAUL, MN 55101

MINNESOTA DEPARTMENT OF TRANSPORTATION
FINANCIAL OPERATIONS
MAIL STOP 215
ST. PAUL, MN 55155-1899

MINNESOTA ENERGY - INACTIVE
P O BOX 6040
CAROL STREAM, IL 60197-6040

MINNESOTA ENERGY RESOURCES
P O BOX 3140
MILWAUKEE, WI 53201-3140

MINNESOTA LOGOS, INC.
7373 WEST 147TH ST SUITE 107
APPLE VALLEY, MN 55124-7532

MINNESOTA POWER
P O BOX 77065
MINNESOTA, MN 55480-7765

MINNESOTA REVENUE
MAIL STATION 1765
ST PAUL, MN 55145-1765

MIROIL
602 NORTH TACOMA STREET
ALLENTOWN, PA 18109-8103

MISSISSIPPI DEPT OF HUMAN SVCS
JACKSON, MS 39225

MISSOULA COUNTY TREASURER
200 W BROADWAY STREET
MISSOULA, MT 59802-4216

MISSOULA FIRE EQUIPMENT
2606 MURPHY STREET
MISSOULA, MT 59808-1646

MISSOULIAN
C/O MISSOULIAN
PO BOX 31238
BILLINGS, MT 59107-1238

MITCHELL TELECOM
1801 N MAIN ST STE 25
MITCHELL, SD 57301-1056

MITCHELL TELECOM 2082
1801 N MAIN ST STE 25
MITCHELL, SD 57301-1056

MITLYNG ELECTRIC & REFRIGERATION
7035 HWY 7 SW
MONTEVIDEO, MN 56265-3139

MMC MECHANICAL CONTRACTORS, INC
9751 S 142ND ST
OMAHA, NE 68138-3727

MN DEPART OF PUBLIC SAFETY
DVS RENEWAL
PO BOX 64587
ST PAUL, MN 55164-0587

MNS LAWN CARE
928 E 100 N
BRIGHAM CITY, UT 84302-2734

MODERN PLUMBING & HEATING
432 E IDAHO STREET, C241
KALISPELL, MT 59901-4137

MONEY 4 YOU
1858 W 5150 S #503
ROY, UT 84067-3063

MONTANA BROOM & BRUSH
PO BOX 5837
HELENA, MT 59604-5837

MONTANA CSED SDU
WAGE WITHHOLDING UNIT
PO BOX 8001
HELENA, MT 59604-8001

MONTANA DEPART OF PUBLIC HEALTH
DPHHS-FCSS
PO BOX 4210
HELENA, MT 59604-4210

MONTANA DEPARTMENT OF REVENUE
P.O. BOX 6309
HELENA, MT 59604-6309

MONTANA DEPT FOOD AND CONSUMER
PO BOX 4210
HELENA, MT 59604-4210

MONTANA DEPT OF REVENUE
PO BOX 1712
HELENA, MT 59624-1712

MONTANA GENERAL CONTRACTING
415 WEST WATSON ST
LEWISTOWN, MT 59457-2937

MONTANA GLASS OF MISSOULA
550 HAWTHORNE STREET
MISSOULA, MT 59802-3946

MONTANA LOGOS, LLC
70 W. CUSTER AVE,
SUITE A
HELENA, MT 59602-1010

MONTANA PLUMBING COMPANY
2825 STOCKYARD RD E-3
MISSOULA, MT 59808-1510

MONTANA RADIO COMPANY
2520 AIRPORT ROAD
HELENA, MT 59601-1236

MONTANA SECRETARY OF STATE
ROOM 260
HELENA, MT 59620

MONTANA WASTE SYSTEMS, INC.
PO BOX 2645
GREAT FALLS, MT 59403-2645

MONTANA-DAKOTA - OFFICE
PO BOX 5600
BISMARCK, ND 58506-5600

MONTANA-DAKOTA 11036
PO BOX 5600
BISMARCK, ND 58506-5600

MONTANA-DAKOTA 11084
PO BOX 5600
BISMARK, ND 58506-5600

MONTANA-DAKOTA 2209
PO BOX 5600
BISMARK, ND 58506-5600

MONTANA-DAKOTA 22687
PO BOX 5600
BISMARK, ND 58506-5600

MONTANA-DAKOTA 23819
PO BOX 5600
BISMARCK, ND 58506-5600

MONTANA-DAKOTA 24915
PO BOX 5600
BISMARK, ND 58506-5600

MONTANA-DAKOTA 25583
PO BOX 5600
BISMARK, ND 58506-5600

MONTANA-DAKOTA 5165
PO BOX 5600
BISMARCK, ND 58506-5600

MONTANA-DAKOTA 7485
PO BOX 5600
BISMARCK, ND 58506-5600

MONTANA-DAKOTA 8411
PO BOX 5600
BISMARCK, ND 58506-5600

MONTANA-DAKOTA 8836
PO BOX 5600
BISMARK, ND 58506-5600

MONTANA-DAKOTA 9084
PO BOX 5600
BISMARCK, ND 58506-5600

MONTANA-DAKOTA 9915
PO BOX 5600
BISMARK, ND 58506-5600

MONTE'S IDAHO FALLS LOCK & KEY
298 NORTHGATE MILE
IDAHO FALLS, ID 83401-2542

MOOD MEDIA
PO BOX 71070
CHARLOTTE, NC 28272-1070

MOON LAKE ELECTRIC ASSOCIATION, INC.
PO BOX 337
ROOSEVELT, UT 84066-0337

MOORHEAD ACE HARDWARE
20 6TH ST S
MOORHEAD, MN 56560-2767

(p)MOORHEAD PUBLIC SERVICE
PO BOX 779
MOORHEAD MN 56561-0779

MOORHEAD PUBLIC SERVICE 4934
P O BOX 779
MOORHEAD, MN 56561-0779

MOORHEAD PUBLIC SERVICE 7961
P O BOX 779
MOORHEAD, MN 56561-0779

MOOSE CREEK LANDSCAPING & FENCE LLC
3685 N 2570 E
TWIN FALLS, ID 83301-1004

MORETON & COMPANY
PO BOX 58139
SLC, UT 84158-0139

MORTON COUNTY TREASURER
210 2ND AVE NW
MANDAN, ND 58554-3124

MOSS HOLDING COMPANY
3469 MOMENTUM PLACE
CHICAGO, IL 60689-5334

MOTION INDUSTRIES
PO BOX 98412
CHICAGO, IL 60693-8412

MOUNT OLYMPUS WATERS
P.O. BOX 660579
DALLAS, TX 75266-0579

MOUNTAIN ALARM
PO BOX 12487
OGDEN, UT 84412-2487

MOUNTAIN ESSENTIALS
3018 COACH LITE DR
CHICO, CA 95973-9151

MOUNTAIN FRANCHISEE ASSOCIATION
C/O ROB-KRAFT, INC
8117 SOUTHPARK CIRCLE
LITTLETON, CO 80120-5666

MOUNTAIN HEATING& COOLING
6693 LYNX LANE, STE 2
BOZEMAN, MT 59718-5904

MOUNTAIN LAND COLLECTIONS, INC.
PO BOX: 1425
AMERICAN FORK, UT 84003-6425

MOUNTAIN LAWN SERVICE
2605 STRAND AVENUE
MISSOULA, MT 59804-4719

MOUNTAIN POWERWORKS, LLC
P.O. BOX 796
KAYSVILLE, UT 84037-0796

MR TS SELF STORAGE
5075 EXPRESSWAY
MISSOULA, MT 59808-5513

MR. APPLIANCE OF ABERDEEN
214 N MAIN STREET, STE 2
ABERDEEN, SD 57401-3468

MR. GREEN LANDSCAPE SOLUTIONS
PO BOX 519
BLACK EAGLE, MT 59414-0519

MR. MONEY
1858 W 5150 S SUITE 503
ROY, UT 84067-3063

MR. ROOTER PLUMBING OF BOZEMAN
124 BRIAR PLACE STE 4
BELGRADE, MT 59714-7589

MR. SQUEEGEE WINDOW CLEANING INC.
P O BOX 49
BISMARCK, ND 58502-0049

MT DEPART OF REVENUE
LIQUOR CONTROL DIVISION
PO BOX 1712
HELENA, MT 59624-1712

MULCAHY LLP
4 PARK PLAZA, STE 1950
IRVINE, CA 92614-2529

MUNICIPAL UTILITY BILL
MUNICIPAL UTILITY BILL
123 S LINCOLN ST
ABERDEEN, SD 57401-4215

MURRAY GLASS
573 W 4800 S
MURRAY, UT 84123-4639

MUSCULAR DYSTROPHY ASSOCIATION
6485 W INTERCHARGE LANE
STE 101
BOISE, ID 83709-2102

MUTH ELECTRIC, INC
1717 N SANBORN BLVD
MITCHELL, SD 57301-1025

MVP L.C.
5929 FASHION POINT DRIVE, STE 501
South Ogden, UT 84403-4684

MVP RESTAURANTS
5929 FASHION POINT DRIVE, STE 501
SO OGDEN, UT 84403-4684

MYA ROBBINS
115 PLEASANT
HASTINGS, NE 68901-4520

MYLES GIFT
8963 BRACKEN CLIFF CT
LAS VEGAS, NV 89129-3650

James T. Markus
Markus Williams Young & Hunsicker LLC
1775 Sherman Street
Suite 1950
Denver, CO 80203-4350

McCormicks Heating & Air conditioning Inc
302 N Grant Ave
POB Box 217
York NE 68467-3654

McDermott Costa
1045 MacArthur Blvd
SAN LEANDRO, CA 94577-3005

Meridian Restaurants Unlimited, LC, a Utah l
5929 Fashion Point Drive, Suite 501
South Ogden, UT 84403-4684

Midland Mechanical Inc
PO Box 20224
Billings, MT 59104-0224

Mission Mechanical, Inc
1816 4th Ave NW Unit A
West Fargo, ND 58078-1345

Glenn D. Moses
Venable, LLP
100 SE 2nd Street, Suite 4400
Miami, FL 33131-2118

Mr. & Mrs. Inc.
Rooter-man of Northwest Kansas
Rooterman
624 E Main Street
Meridan KS 66512-9327

Michael S. Myers
Ballard Spahr LLP
2029 Century Park East
Suite 1400
Los Angeles, CA 90067-2915

N. WASSERSTROM & SONS
2300 LOCKBOURNE ROAD
COLUMBUS, OH 43207-6111

NAKIVO, INC
4894 SPRAKS BLVD
SPARKS, NV 89436-8202

NARDINI FIRE EQUIPMENT CO., INC
P O BOX 9707
FARGO, ND 58106-9707

NASH ENTERPRISES, INC
PO BOX 16141
MISSOULA, MT 59808-6141

NATHAN COLLIER
827 STARLIGHT CIR
BILLINGS, MT 59101-6807

NATIONAL EQUIPMENT CORPORATION
P.O. BOX 65586
SALT LAKE CITY, UT 84165-0586

NATIONAL HVAC PRODUCTS, LLC
6510 125TH AVENUE NORTH, #1001
LARGO, FL 33773-3603

NATIONAL LAUNDRY CO
700 CRESENT CIRCLE
GREAT FALLS, MT 59404-3210

NATIONAL RESTAURANT ASSOCIATION
37020 EAGLE WAY
CHICAGO, IL 60678-1370

NATIONWIDE
PO BOX 77210
MINNEAPOLIS, MN 55480-7200

NATIONWIDE GLASS OF WILLMAR,INC.
2705 1ST ST S
WILLMAR, MN 56201-4219

NATURE'S BEST, INC
1175 CLARK FORK DRIVE
MISSOULA, MT 59808-5113

NATURE'S GREEN LLC
PO BOX 81464
BILLINGS, MT 59108-1464

NATURESCAPE LAWN & LANDSCAPE, LLC
1127 VAN HORNE ST
SALINA, KS 67401-2421

NATURESCAPES LLC
PO BOX 755
RAWLINS, WY 82301-0755

NBS - NATIONAL BENEFIT SERVICES, LLC
PO BOX 6980
WEST JORDAN, UT 84084-0069

NC CHILD SUPPORT CENTRALIZED COLLECTIONS
PO BOX 900012
RALEIGH, NC 27675-9012

NCA CONSULTANTS GROUP
6510 125 AVE N, STE#1001
LARGO, FL 33773-3603

NCR CORPORATION
PO BOX 198755
ATLANTA, GA 30384-8755

ND CHILD SUPPORT DIVISION
P.O. BOX 7280
BISMARK, ND 58507-7280

ND DEPART OF TRANSPORTATION
MOTOR VEHICLE DIVISION
608 E BOULEVARD AVE
BISMARCK, ND 58505-0780

ND DEPT OF HEALTH ACCOUNTING DIVISION
600 E BOULEVARD AVE DEPT 301
BISMARCK, ND 58505-0200

ND OFFICE OF STATE TAX COMMISSION
600 E BOULEVARD AVE
DEPT 127
BISMARCK, ND 58505-0599

ND WORKFORCE SAFETY & INSURANCE
PO BOX 5585
BISMARCK, ND 58506-5585

NDM RESTAURANTS, L.C.
5929 FASHION POINTDRIVE, STE 501
SO OGDEN, UT 84403-4684

NEBRASKA CHILD SUPPORT
PO BOX 82890
LINCOLN, NE 68501-2890

NEBRASKA DEPART OF MOTOR VEHICLES
STATE OFFICE BUILDING
301 CENTENNIAL MALL SOUTH
LINCOLN, NE 68508-2529

NEBRASKA DEPARTMENT OF AGRICULTURE
PO BOX 94668
LINCOLN, NE 68509-4668

(p)NEBRASKA DEPARTMENT OF REVENUE
ATTN ATTENTION BANKRUPTCY UNIT
PO BOX 94818
LINCOLN NE 68509-4818

NEBRASKA LOGOS, INC
315 S 9TH ST STE 207
LINCOLN, NE 68508-2276

NEBRASKA PUBLIC POWER-INACTIVE
PO BOX 2860
OMAHA, NE 68103-2860

NEBRASKA PUBLIC7906
PO BOX 2860
OMAHA, NE 68103-2860

NEBRASKA SOD IRRIGATION, INC
9605 Cotswold Lane
LINCOLN, NE 68526-9790

NEIL P MUSSALLEM TRUST
PO BOX 388
MORGAN HILL, CA 95038-0388

NELSON FAMILY CONTRUCTION INC
6900 157TH AVE NW
PENNOCK, MN 56279-9658

NEW MEXICO CHILD SDU
CSED/CASH PROCESSING
PO BOX 25109
ALBUQUERQUE, NM 87125-0109

NEW ULM POLICE DEPART
15 SOUTH WASHINGTON STREET
NEW ULM, MN 56073-3157

NEW ULM PUBLIC UTILITIES
100 N BROADWAY
NEW ULM, MN 56073-1795

NEWMAN OUTDOOR ADVERTISING
P O BOX 1728
JAMESTOWN, ND 58402-1728

NEWMAN,HESSE & ASSOCIATES,P.A.
6600 SW 10TH STREET
STE B
TOPEKA, KS 66615-3858

NEWSTRIPE, INC
1700 JASPER ST
#F
AURORA, CO 80011-4635

NEXT GEN ELECTRIC, LLC
3645 N CEDERBLOM ST
COEUR DALENE, ID 83815-9395

NEXTGEN LANDSCAPING LLC
850 PLAZA DR
SALINA, KS 67401-4610

NEXTME
707 W WAVELAND AVE UNIT 812
CHICAGO, IL 60613-4180

NICHOLAS & COMPANY
PO BOX 45005
SALT LAKE CITY, UT 84145-0005

NICOLAE GRIGORE
1525 PARK AVE
PARK CITY, UT 84060-5101

NICOLAS PEREZ
1624 N JEFFERSON ST
JUNCTION CITY, KS 66441-2409

NIECO CORPORATION
7950 CAMERON DR
WINDSOR, CA 95492-8594

NIFCO MECHANICAL SYSTEMS, LLC
500 BLUE HERON DR
LINCOLN, NE 68522-1701

NILSON HEATING & AIR CONDITIONING
121 SOUTH BROADWAY ST
NEW ULM, MN 56073-3114

NKS RESTAURANTS LC
5929 FASHION POINT DRIVE, STE 501
SO OGDEN, UT 84403-4684

NM&R INC
300 KNOLLCREST DRIVE
REDDING, CA 96002-0104

NOAKES REFRIGERATION, HEATING AND AIR CO
511 S. 6TH STREET
BEATRICE, NE 68310-4420

NOLAN BUSINESS SOLUTIONS
PO BOX 20983
BOULDER, CO 80308-3983

NON-TYPICAL EXCAVATION, LLC
3489 W 2565 N
PLAIN CITY, UT 84404-9132

NONPAREIL INSTIUTE
PO BOX 260652
Plano, TX 75026-0652

NOR' WEST QUALITY WATER, LLC
PO BOK 498
SHELLEY, ID 83274-0498

NORCO INC
P.O. BOX 413124
SALT LAKE CITY, UT 84141-3124

NORTH CENTRAL REFRIGERATION
1027 ELIZABETH AVE
WILLMAR, MN 56201-3730

NORTH DAKOTA SECRATARY OF STATE
600 E BOULEVARD DEPT 108
BISMARK, ND 58505-0500

NORTH IDAHO DIRT WORKS
855 W MILES AVE
HAYDEN, ID 83835-9791

NORTH STAR PLUMBING & HEATING
3039 RIDGE DRIVE E
WEST FARGO, ND 58078-7803

NORTHERN ARAPAHO CHILD SUPPORT
P.O. BOX 1978
RIVERTON, WY 82501-0239

NORTHERN HEATING & COOLING, INC
2501 17TH ST NE
BLACK EAGLE, MT 59414-1051


NORTHERN PLAINS DEODORIZING
1420 4TH AVE SE
ABERDEEN, SD 57401-4905

(p)NORTHERN PLUMBING SUPPLY
P O BOX 14567
GRAND FORKS ND 58208-4567

NORTHWEST DRYWALL OF REDWOOD FALLS, INC
206 W 11TH STREET
REDWOOD FALLS, MN 56283-2004


NORTHWEST FOODS LC
4670 S 4650 W
WEST HAVEN, UT 84401-9301

NORTHWEST REGISTERED AGENT LLC
906 W 2ND AVE STE 100
SPOKANE, WA 99201-4540

NOVA FIRE PROTECTION,INC.
304 41ST ST SW
FARGO, ND 58103-1166


(p)NOW CFO
210 NORTH 2100 WEST
SALT LAKE CITY UT 84116-2927

NU-TELECOM
P O BOX 697
NEW ULM, MN 56073-0697

NUCO2 LLC.
P O BOX 417902
BOSTON, MA 02241-7902


NUTRA LAWN, LLC
410 3RD ST W
LEWISTOWN, MT 59457-2350

NUVERA 11534
PO BOX 697
NEW ULM, MN 56073-0697

NUVERA 12317
PO BOX 697
NEW ULM, MN 56073-0697


NUVERA 14134
PO BOX 697
NEW ULM, MN 56073-0697

NVOICEPAY, INC.
8905 SW NIMBUS AVENUE #240
BEAVERTON, OR 97008-7384

NW ENERGY - 002 605-8 INACTIVE
11 E PARK ST
BUTTE, MT 59701-1711


NW ENERGY - 002B-608-2
NORTHWESTERN ENERGY
BUTTE, MT 59707-0001

NW ENERGY - 003 603-3 INACTIVE
11 E PARK ST
BUTTE, MT 59701-1711

NW ENERGY - 003B 604-1
11 E PARK ST
BUTTE, MT 59701-1711


NW ENERGY - 11036
40 E BROADWAY ST
BUTTE, MT 59701-9394

NW ENERGY - 11413
40 E BROADWAY ST
BUTTE, MT 59701-9394

NW ENERGY - 12473
40 E BROADWAY ST
BUTTE, MT 59701-9394


NW ENERGY - 13158
40 E BROADWAY ST
BUTTE, MT 59701-9394

NW ENERGY - 13293
40 E BROADWAY ST
BUTTE, MT 59701-9394

NW ENERGY - 1666
40 E BROADWAY ST
BUTTE, MT 59701-9394


NW ENERGY - 17433
40 E BROADWAY ST
BUTTE, MT 59701-9394

NW ENERGY - 1988
40 E BROADWAY ST
BUTTE, MT 59701-9350

NW ENERGY - 2082
11 E PARK ST
BUTTE, MT 59701-1711

NW ENERGY - 2195
40 E BROADWAY ST
BUTTE, MT 59701-9394

NW ENERGY - 22961
40 E BROADWAY ST
BUTTE, MT 59701-9394

NW ENERGY - 23819
40 E BROADWAY ST
BUTTE, MT 59701-9394


NW ENERGY - 25978
40 E BROADWAY ST
BUTTE, MT 59701-9394

NW ENERGY - 26151E
40 E BROADWAY ST
BUTTE, MT 59701-9394

NW ENERGY - 26151G
40 E BROADWAY ST
BUTTE, MT 59701-9394


NW ENERGY - 5165
40 E BROADWAY ST
BUTTE, MT 59701-9394

NW ENERGY - 6608
40 E BROADWAY ST
BUTTE, MT 59701-9394

NW ENERGY - 7485
40 E BROADWAY ST
BUTTE, MT 59701-9394


NW ENERGY - 7518
40 E BROADWAY ST
BUTTE, MT 59701-9394

NW ENERGY - 8411
40 E BROADWAY ST
BUTTE, MT 59701-9394

NW ENERGY - 9036
40 E BROADWAY ST
BUTTE, MT 59701-9394


NW ENERGY - 9257
40 E BROADWAY ST
BUTTE, MT 59701-9394

NW ENERGY - BBM
11 E PARK ST
BUTTE, MT 59701-1711

Nebraska Sales Tax
PO BOX 94818
LINCOLN, NE 68509-4818


Neil P. Mussallem, as Trustee of Neil P.
Mussallem Living Trust
c/o Darwin H. Bingham, Scalley Reading
15 West South Temple, Suite 600
Salt Lake City, Utah 84101-1536

Joel F. Newell
Jennings Strouss & Salmon, PLC
1 E Washington Street
Suite 1900
Phoenix, AZ 85004-2554

David W. Newman tr
Office of United States Trustee
Washington Federal Bank Building
405 South Main Street
Suite 300
Salt Lake City, UT 84111-3402


Northwest Foods, L.C.
c/o Smith Knowles
2225 Washington Boulevard, Suite 200
Ogden, UT 84401-6887

Northwest Foods, L.C.
c/o Smith Knowles
2225 Washington Blvd, Suite 200
Ogden, Utah 84401-6887

OAK MEADOWS
351 WEST 1600 N
LOGAN, UT 84341-4001


OAKES FAMILY TRUST
GLENN R OAKES & PATRICIA V OAKES TRUSTEE
2564 RED ARROW DR
LAS VEGAS, NV 89135-1627

OCHO PROPERTIES, LLC
BENNIE L MCCOMBS, MEMBER
6333 APPLES WAY, STE 115
LINCOLN, NE 68516-3504

OFFICE DEPOT, INC
PO BOX 660113
DALLAS, TX 75266-0113


OFFICE OF CHILD SUPPORT ENFORCEMENT
700 GOVERNOR'S DRIVE
SUITE 84
PIERRE, SD 57501-2291

OFFICE OF CHILD SUPPORT ENFORCEMENT
AR OCSE CLEARINGHOUSE
PO BOX 8125
LITTLE ROCK, AR 72203-8125

OFFICE OF CHILD SUPPORT ENFORCEMENT
CHILD SUPPORT PAYMENT CENTER
700 GOVERNOR'S DRIVE
PIERRE, SD 57501-2291


OFFICE OF STATE DEBT COLLECTION
P.O. BOX 141001
SALT LAKE CITY, UT 84114-1001

OFFICE OF THE COURT TRUSTEE
801 N WASHINGTON,SUITE D
JUNCTION CITY, KS 66441-2483

OFFICE PRODUCTS DEALER
PO BOX 27288
SALT LAKE CITY, UT 84127-0288

OGDEN BLUE
2525 SOUTH 900 WEST
SALT LAKE CITY, UT 84119-2413

OGDEN CITY - LICENSE
2549 WASHINGTON BLVD
SUITE 240
OGDEN, UT 84401-3111

OGDEN CITY 10519
133 W. 29TH ST
OGDEN, UT 84401-3534

OGDEN CITY 10706
133 W 29TH ST
OGDEN, UT 84401-3534

OGDEN CITY POLICE DEPARTMENT
2186 LINCOLN AVE
OGDEN, UT 84401-1343

OGLETREE DEAKINS
50 INTERNATIONAL DRIVE
PATEWOOD IV, STE 200
GREENVILLE, SC 29615-4808

OHIO CHILD SUPPORT PAYMENT CENTRAL
COLUMBUS, OH 43218-2394

OKLAHOMA CENTRALIZED SUPPORT REGISTRY
P.O. BOX 268809
OKLAHOMA CITY, OK 73126-8809

OLD PUEBLO SEPTIC AND DRAIN
6955 N. CAMINO MARTIN
SUITE #108
TUCSON, AZ 85741-2277

OLD SCHOOL LANDSCAPE
PO BOX 13862
OGDEN, UT 84412-3862

OLO
285 FULTON STREET
FL 82
NEW YORK, NY 10007-0166

OLSEN HARDWARE, INC.
#1 SOUTH MAIN
BOX 159
HILLSBORO, ND 58045-4423

OLSEN PLUMBING & HEATING INC
BOX 501
MONTEVIDEO, MN 56265-0501

OLSON SHANER
PO BOX 3898
SALT LAKE CITY, UT 84110-3898

ON BROADWAY, INC.
PO BOX 7605
ST. CLOUD, MN 56302-7605

ON THE BALL PLUMBING, LLC
2263 WRIGHT AVE STE 3
TWIN FALLS, ID 83301-7951

ONE HOUR AIR CONDITIONING & HEATING
350 S 7TH STREET, STE 1
SIERRA VISTA, AZ 85635-2502

OOMA 0001
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 0004
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 0903
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 0927
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 10203
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 10218
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 10339
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 10415
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 10457
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 10484
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 10511
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 10519
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 10570
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 10579
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 10625
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 10701
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 11036
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 11071
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 11084
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 11142
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 11345
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 11383
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 11534
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 12128
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 12139
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 12156
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 12317
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 12389
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 12473
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 12902
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 13029
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 13158
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 13293
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 13377
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 14035
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 14060
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 14134
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 14184
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 14234
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 1589
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 1663
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 1666
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 17433
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 17794
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 17878
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 17904
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 1908
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 1988
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 20352
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 2082
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 21514
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 2178
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 2195
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 2209
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 22109
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 22530
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 22687
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 22961
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 23092
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 23274
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 23634
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 23819
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 24378
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 24915
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 24943
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 25282
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 25484
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 25583
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 25701
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 25978
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 25990
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 26116
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 26137
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 26151
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 3428
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 3496
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 3597
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 3909
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 4167
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 4247
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 4290
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 4582
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 4930
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 4934
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 5165
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 5167
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 5492
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 5684
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 5880
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 5957
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 6069
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 6118
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 6138
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 6315
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 6608
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 6677
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 6879
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 7061
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 7233
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 7518
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 7837
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 7906
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 7961
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 7980
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 8196
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 8411
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 8511
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 8836
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 9084
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 9257
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 9507
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 9601
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 9644
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 9661
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 9752
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 9915
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 9949
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA 9960
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OOMA BBM
525 ALMANOR AVENUE
SUNNYVALE, CA 94085-3542

OPTIMUM CARD SOLUTIONS, LLC
855 S FIENE DRIVE
ADDISON, IL 60101-5109

ORBIT PHC INC
PO BOX 2083
GREAT FALLS, MT 59403-2083

ORIGINAL IMPRESSIONS, LLC
PO BOX 31792
DEPT 18890
TAMPA, FL 33631-3792

ORKIN
1207 HOLIDAY ST
SALINA, KS 67401-4072

ORNAMENTAL IRON
PO BOX 13295
GRAND FORKS, ND 58208-3295

OTTER TAIL COUNTY SHERIFF'S OFFICE
OTTER TAIL COUNTY SHERIFF'S OFFICE
417 S COURT ST
FERGUS FALLS, MN 56537-2560

OTTER TAIL COUNTY TREASURER
570 FIR AVENUE WEST
FERGUS FALLS, MN 56537-1364

OTTER TAIL POWER 12139-Inactive
P O BOX 2002
FERGUS FALLS, MN 56538-2002

OTTER TAIL POWER 12156
P O BOX 2002
FERGUS FALLS, MN 56538-2002

OTTER TAIL POWER 22687
P O BOX 2002
FERGUS FALLS, MN 56538-2002

OTTER TAIL POWER 9915
P O BOX 2002
FERGUS FALLS, MN 56538-2002

OTTER TAIL POWER COMPANY
P O BOX 2002
FERGUS FALLS, MN 56538-2002

OTTERTAIL GLASS
210 S VINE ST
FERGUS FALLS, MN 56537-2520

OUR TOWN AMERICA
13900 US HIGHWAY 19 N
CLEARWATER, FL 33764-7238

OUR TOWN OF THE TREASURE VALLEY
6700 N LINDER RD STE 156A-176
MERIDIAN, ID 83646-6606

OUTBACK LANDSCARE
2452 E 26TH N
IDAHO FALLS, ID 83401-4895

OUTDOOR SOLUTIONS
PO BOX 519
BLACK EAGLE, MT 59414-0519

OXARC, INC
PO BOX 2605
SPOKANE, WA 99220-2605

Official Committee of Unsecured Creditors
Foley & Lardner LLP
95 South State Street
Suite 2500
Salt Lake City, UT 84111-1760

Ellen E. Ostrow
Foley & Lardner LLP
95 South State St
Ste 2500
Salt Lake City, UT 84111-1760

P & J PAINTING, LLC
6836 E VILLA ARROYO LARGO
TUSCON, AZ 85756-8391

PACE
P.O. BOX 51330
BILLINGS, MT 59105-1330

PACIFIC AIR LLC
PO BOX 242
CHATTAROY, WA 99003-0242

PACIFIC BACKFLOW LLC
3313 W CHERRY LN
PMB# 726
MERIDIAN, ID 83642-1119

PAGEL ELECTRIC
8020 BURNT CREEK LOOP
BISMARCK, ND 58503-9109

PAINE HAMBLEN ATTORNEYS
717 W SPRAGUE AVE., STE 1200
SPOKANE, WA 99201-3505

PALMERTON & PARRISH, INC
4168 W KEARNEY ST
SPRINGFIELD, MO 65803-9509

PAN-O-GOLD BAKING CO.
CENTRAL PROCESSING CENTER
PO BOX 848
ST. CLOUD, MN 56302-0848

PANASONIC FINANCE SOLUTIONS
P.O. BOX 31001-2819
PASADENA, CA 91110-2819

PANHANDLE HEALTH DISTRICT
8500 N ATLAS ROAD
HAYDEN, ID 83835-8332

PAR TECH INC
8383 SENECA TURNPIKE
NEW HARTFORD, NY 13413-4991

PARADIGM RESTAURANTS
5929 FASHION POINT DRIVE, STE 501
SO OGDEN, UT 84403-4684

PARK CITY LAWNCARE
2735 SIDEWINDER DR
PARK CITY, UT 84060-7440

PARK CITY MUNICIPAL
PO BOX 1480
PARK CITY, UT 84060-1480

PARK COUNTY TREASURER
BARBARA POLEY, TREASURER
1002 SHERIDAN AVE.
CODY, WY 82414-3598

PARTNER IN LEADERSHIP
27555 Ynez Road, Suite 200
Temecula, Ca 92591-4677
Attn: Legal Department

PARTS TOWN, LLC
27787 NETWORK PLACE
CHICAGO, IL 60673-1277

PARTY PIPELINE
712 N 1060 W
OREM, UT 84057-3556

PASCHAL HOME SERVICES, LLC
280 NORTH MAESTRI
SPRINGDALE, AR 72762-9341

PATERSON CONSTRUCTION REC-11072
6223 HARMONY ST
RATHDRUM, ID 83858-0108

PATINA STUDIOS, LLC
1901 N LINCOLN AVE
YORK, NE 68467-1023

PAUL ROBLEDO
3805 E EVENTIDE ST
TUCSON, AZ 85706-4958

PAUL SMART
280 S 4TH W
PRESTON, ID 83263-1433

PAULSON SHEET METAL, INC
PO BOX 848
MITCHELL, SD 57301-0848

PEDRO'S PROPERTIES, LLC
108 COOPERATIVE WAY
KALISPELL, MT 59901-2386

PEEKAMOOSE LLC C/O BBRS, INC
ATTN: JEFRY ROSMARIN
10 MOUNT MISERY ROAD
HUNTINGTON, NY 11743-6609

PELICAN TUNES
3950 VALLEY AVE., STE A
PLEASANTON, CA 94566-4868

PEOPLES SMALL LOAN CO
600 N PARK AVE
PARK RAPIDS, MN 56470-1159

PEPSI COLA OF LOGAN
2780 N HWY 89
PO BOX 12130
OGDEN, UT 84412-2130

PEPSI-COLA OF GREAT FALLS
1212 15TH STREET NORTH
GREAT FALLS, MT 59401-1243

PERFORMANT RECOVERY,INC.
ATTN: WAGE WITHHOLDING DEPT.
PO BOX 9063
PLEASANTON, CA 94566-9063

PERKINS, MITHCELL, POPE & MCALLISTER LLP
P.O. BOX 519
BOISE, ID 83701-0519

PHIL'S GLASS, INC.
635 NORTH MAIN
TOOELE, UT 84074-1698

PHOENIX FIRE PROTECTION
4130 AIRPORT ROAD
NAMPA, ID 83687-8647

PICTURE PERFECT WINDOW CLEANING
3281 S ITHACA
BOISE, ID 83709-3932

PIEPER PLUMBING & WELL DRILLING, INC
807 LINCOLN AVE
YORK, NE 68467-2443

PIEPER'S INC
PO BOX 178
YORK, NE 68467-0178

PIERCE FLOORING
1204 7TH ST SOUTH
GREAT FALLS, MT 59405-4311

PIERCE INVESTMENT COMPANY, INC.
P O BOX 14112
GRAND FORKS, ND 58208-4112

PIMA COUNTY HEALTH DEPARTMENT
3950 S COUNTRY CLUB ROAD, STE 100
TUCSON, AZ 85714-2226

(p)PIMA COUNTY ARIZONA
C O PIMA COUNTY ATTORNEY - CIVIL DIVISION
32 N STONE AVE SUITE 2100
TUCSON AZ 85701-1416

PINKERTON CONSTRUCTION & REMODELING LLC
2011 ARBOR AVE
BEATRICE, NE 68310-2632

PIP MARKETING, SIGNS AND PRINT
11067 W MAPLE ROAD
OMAHA, NE 68164-2604

PITCHER PLUMBING
1789 CENTER AVE.
OGDEN, UT 84404-5546

PITCHFORK MANAGEMENT GROUP
250 S FIFTH STREET, 2ND FLOOR
BOISE, ID 83702-7713

PITTSBURG25701
PO BOX 193
PITTSBURG, KS 66762-0193

PLANNING AND DEVELOPMENT
2001 SOUTH STATE STREET N3 600
SALT LAKE CITY, UT 84190-0001

PLATT ELECTRIC 020
2130 US HWY 2 E
KALISPELL, MT 59901

PLAY IT SAFE
PO BOX 801
LEHI, UT 84043-1183

PLAYNETWORK
PO BOX 21550
NEW YORK, NY 10087-1550

PLAYTIME, LLC
13310 JAMES E CASEY AVE
ENGLEWOOD, CO 80112-5734

PLEWS HEATING &AIR CONDITIONING
235 5TH W
TWIN FALLS, ID 83301-6029

PLUMB-RITE PLUMBING AND HEATING, INC
PO BOX 1278
KALISPELL, MT 59903-1278

PLUMBING & HEATING OF WILLMAR
2101 HWY 12 W
WILLMAR, MN 56201-5845

PLUNKETT'S PEST CONTROL,INC.
40 52ND WAY NE
FRIDLEY, MN 55421-1014

PNC EQUIPMENT FINANCE LLC
PO BOX 51657
LOS ANGELES, CA 90051-5957

PNC EQUIPMENT FINANCE, LLC
PO BOX 776908
CHICAGO, IL 60677-6908


POLAR STAR CAPITAL PARTNERS
299 S Main St. 13th Floor
SALT LAKE CITY, UT 84111-2981

POLK COUNTY ADMINISTRATOR
TAXPAYER SERVICE CENTER
612 N. BROADWAY, SUITE 207
CROOKSTON, MN 56716-1452

PONTUS
ATTN: MICHAEL PRESS
875 PROSPECT ST. STE 303
LA JOLLA, CA 92037-4264


PONTUS 09644
ATTN: MICHAEL PRESS
875 PROSPECT ST. STE 303
LA JOLLA, CA 92037-4264

POST CONSTRUCTION COMPANY
1762 W 1350 S
OGDEN, UT 84401-0200

POTTAWATOMIE CO TREASURER
PO BOX 158
207 N FIRST
WESTMORELAND, KS 66549-0158


POTTER, DeAGOSTINO, O'DEA & CLARK
2701 CAMBRIDGE COURT, STE 223
AUBURN HILLS, MI 48326-2565

POWDERHAUS BREWING COMPANY
POWDERHAUS BREWING COMPANY, LLC
8361 W STATE STREET
GARDEN CITY, ID 83714-6071

PRAIRIE ELECTRIC INC.
PO BOX 178
SAVAGE, MT 59262-0178


PRAIRIE GROVE, INC
702 13TH AVE E
WEST FARGO, ND 58078-3304

PRAIRIE VIEW LANDSCAPING & NURSERY
1103 136TH AVE NE
BALDWIN, ND 58521-9768

PRAIRIE VINYL REPAIR
104 E DENVER AVE
BISMARCK, ND 58504-6430


PRECISION ELECTRICL LLC-AZ
295 W 20TH ST
SAFFORD, AZ 85546-2518

PRECISION PLUMBING & HEATING
PO BOX 31432
BILLINGS, MT 59107-1432

PRECISION WEED SPRAYING AND LAWN CARE
612 EAST 1ST AVE
MITCHELL, SD 57301-3512


PRECISON ELECTRICAL CONTRACTORS, LLC - K
PO BOX 1153
SALINA, KS 67402-1153

PREMIER COMPUTING
10855 S RIVERFRONT PARKWAY, STE 500
SOUTH JORDAN, UT 84095-5628

PREMIER LANDSCAPE SERVICES
SPOKANE, WA 99206


PREMIER SURFACE SOLUTIONS
3907 PALISADES PARK
BILLINGS, MT 59102-0133

PREMIUM STATIONERS INC
13841 ROSWELL SVE. SUITE J
CHINO, CA 91710-5467

PRESCIENT
180 N STETSON AVENUE, STE 2625
CHICAGO, IL 60601-6775


PRESCOTT INCORPORATED
3338 E 4050 N
TWIN FALLS, ID 83301-7107

PRESSURE PROS, LLC
2408 6TH ST. NW
GREAT FALLS, MT 59404-1393

(p)RENTOKIL NA
ATTN BANKRUPTCY TEAM
1125 BERKSHIRE BLVD
SUITE 150
READING PA 19610-1218


PRICEWATERHOUSECOOPERS ADVISORY SERVICES
PO BOX 7247-8001
PHILADELPHIA, PA 19170-8001

PRIME CHOICE PLUMBING LLC
371 6TH STREET
IDAHO FALLS, ID 83401-4707

PRINCE CASTLE, INC.
PO BOX 735534
DALLAS, TX 75373-5534

PRINCE FAMILY, LLC
ATTN: RHONDA COLEMAN
125 HILLVIEW DR
VACAVILLE, CA 95688-4215

PRINCEPERLSON
2180 SOUTH 1300 EAST #350
SALT LAKE CITY, UT 84106-4703

PRISMVIEW LCC
PO BOX 848295
DALLAS, TX 75284-8295

PRO KLEEN SERVICES, INC
325 10TH AVE S
GREAT FALLS, MT 59405-4043

PRO WATER SOLUTIONS LLC
4250 113TH AVE NE
SPICER, MN 56288-7102

PRO-WARE, LLC
3909 S 147TH ST, STE 134
OMAHA, NE 68144-5591

PROFESSIONAL CHOICE RECOVERY, INC
575 SOUTH 10TH STREET
2ND FLOOR
LINCOLN, NE 68508-2810

PROFFIT'S ENTERPRISES
3201 REESY RD.
CODY, WY 82414-9675

PROGUARD SERVICES AND SOLUTIONS
PO BOX 100512
PASADENA, CA 91189-0512

PROTECH MECHANICHAL INC.
P.O. BOX 23334
BILLINGS, MT 59104-3334

PROTECTION ONE ALARM MONITORING INC
PO BOX 219044
KANSAS CITY, MO 64121-9044

PROTECTION SYSTEMS,INC
901 PAGE DRIVE
FARGO, ND 58103-2392

PROTEX, LLC
7790 W MOSSY CUP, STE 203
BOISE, ID 83709-2879

PROVO CITY - INACTIVE
351 W CENTER STREET
PROVO, UT 84601-4338

PROVO CITY LICENSING
351 W CENTER ST
PROVO, UT 84601-4338

PROVO CITY UTILITIES
351 W CENTER STREET
PROVO, UT 84601-4338

PRUETT SNOW REMOVAL
615 COLORADO AVE
HOLTON, KS 66436-1324

PUBLIC SAFETY ANSWERING POINT
122 S 5TH STREET ROOM 155
GRAND FORKS, ND 58201-4647

Paine Hamblen LLP
717 W. Sprague Ave., Ste. 1200
Spokane, WA 99201-3905

Perryman LLC
SAS Sprinkler, Lawn Snow Plow Service
611 1St Ave S
Lewistown MT 59457-3023

Peter H. Donaldson
Dentons Durham Jones Pinegar PC
111 South Main Street, Suite 2400
P O Box 4050
Salt Lake City, UT 84110-4050

David L. Pinkston
Snow Christensen & Martineau
10 Exchange Place
Eleventh Floor
P.O. Box 45000
Salt Lake City, UT 84145-5000

George W. Pratt
Buchalter, A Professional Corporation
36 South State Street
Ste 800
Salt Lake City, UT 84111-1759

(p)QCHI
PO BOX 14948
LENEXA KS 66285-4948

QUADE ELECTRIC, INC
1162 HWY 7 E
HUTCHINSON, MN 55350-5637

QUADIENT FINANCE-TOTAL FUNDS
PO BOX 6813
CAROL STREAM, IL 60197-6813

QUADIENT LEASING USA, INC
DEPT 3682
PO BOX 123682
DALLAS, TX 75312-3682

QUAINTANCE LAW OFFICE P.C.
PO BOX 2208
SIOUX FALLS, SD 57101-2208

QUALITY FLOW, INC
3691 COMMERCIAL AVE
BEDFORD PARK, IL 60499-1145

QUALITY LAWNCARE & SNOW REMOVAL
2209 GATEWAY DRIVE
GRAND FORKS, ND 58203-1410

QUALITY SOUND & COMMUNICATIONS, INC.
PO BOX 51
HASTINGS, NE 68902-0051

QUALITY WELDING, INC
307 N ROOSEVELT ST
ABERDEEN, SD 57401-3353

QUALSERV CORPORATION
PO BOX 1784
FORT SMITH, AR 72902-1784

QUALTRICS LLC
DEPT #880102
PO BOX 29650
PHOENIX, AZ 85038-9650

QUICK RESTORE, LLC
16432 N MIDLAND BLVD #209
NAMPA, ID 83687-5222

QUINN M. KOFFORD
P.O BOX 1425
AMERICAN FORK, UT 84003-6425

Qwest Corporation dba Centurylink
Centurylink Communications, LLC Bankupru
1025 El Dorado Blvd Attn Legal BKY
Broomfield CO 80021-8254

R & J TREE AND LAWN LLC
1022 S WABASH
HASTINGS, NE 68901-7050

R AND R ELECTRIC
4520 N FT GRANT RD
WILCOX, AZ 85643-3200

R&R REFRIGERATION LLC
POX 425
SEWARD, NE 68434

R. JASON MILLER PROPERTIES LLC
2455 W MAIN ST
TREMONTON, UT 84337-9335

R.T. DEVELOPMENT, L.L.C.
3800 W 53RD ST
SIOUX FALLS, SD 57106-4223

R.T. PROPERTIES, L.L.C.
3800 W 53RD ST
SIOUX FALLS, SD 57106-4223

(p)R2 ADVISORS LLC
1518 BLAKE STREET
DENVER CO 80202-1322

RABKA ENTERPRISES, LLC
525 WEST LAKOTA DRIVE SW
ALEXANDRIA, MN 56308

RACHEL BIRKENBUEL
737 27TH AVE NE
GREAT FALSS, MT 59404-1631

RADTKE LAWN CARE LLC
60409 110TH ST
HUTCHINSON, MN 55350-8208

RAHN'S BEST LOCK
2809 LAREDO DR
LINCOLN, NE 68516-4634

RAM PLUMBING
2500 NORTH COYOTE DR, STE 112
TUCSON, AZ 85745-1230

RAMSEY COUNTY TREASURER
524 4TH AVE NE, UNIT #20
DEVILS LAKE, ND 58301-2400

RANDALL MEIER DBA RANDYS LAWN CARE
949 S SANTA FE
SALINA, KS 67401-5041

RANDY'S REPAIRS, INC
17989 ECHO WALLEY RD
FRENCHTOWN, MT 59834-8519

RAPID FIRE PROTECTION, INC
1530 SAMCO ROAD
RAPID CITY, SD 57702-8008

RAS ELECTRIC
PO BOX 89274
TUCSON, AZ 85752-9274

RAUL BALINT
1530 EMPIRE AVENUE
PARK CITY, UT 84060-5207

RAVALLI COUNTY RECYCLING, INC.
P.O. BOX 1916
HAMILTON, MT 59840-1916

RAVALLI COUNTY TREASURER
215 S 4TH ST
STE H
HAMILTON, MT 59840-2703

RAWLINS GLASS CENTER INC
2100 E CEDAR ST
RAWLINS, WY 82301-6029

RC HEATING & COOLING, INC
207 N HICKORY ST
MCPHERSON, KS 67460-4147

RC REFRIGERATION, INC.
1633 MAIN ST SUITE A #387
BILLINGS, MT 59105-4037

RC SERVICE PROS
5528 HOLIDAY AVE
BILLINGS, MT 59101-6354

READY FREDDY THE 'SEWER DOER'
P.O. BOX 5306
KALISPELL, MT 59903-5306

READY SET SNOW, LLC
5800 S 77TH ST
LINCOLN, NE 68516-6103

REAGAN OUTDOOR ADVERTISING
1775 NORTH WARM SPRINGS ROAD
SALT LAKE CITY, UT 84116-2353

REAL PROPERTY MANAGEMENT
579 HERITAGE PARK BLVD, UNIT 102
LAYTON, UT 84041-5651

RECYCLING ENTERPRISES OF NE, INC
1200 W UPLAND AVE
LINCOLN, NE 68521-3665

RED BOOK SOLUTIONS
33270 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0332

RED BOOK SOLUTIONS
4550 S. WINDERMERE ST.
ENGLEWOOD, CO 80110-5541

RED CREDIT SOLUTIONS LLC
575 SOUTH 10TH STREET
2ND FLOOR
LINCOLN, NE 68508-2810

RED HOT FIRE EXTINGUISHER SALES AND SERV
621 EAST MAIN ST
SIDNEY, MT 59270-4747

RED RIVER ELECTRIC, INC
3345 43RD STREET S
MOORHEAD, MN 56560-6879

RED RIVER REFRIGERATION
160 8TH AVE NW
WEST FARGO, ND 58078-1048

REDDI ROOT'R OF WICHITA, INC.
6205 E KELLOGG DR
WICHITA, KS 67218-1746

REDI-REFRIGERATION
505 SW VAN BUREN ST
TOPEKA, KS 66603-3334

REDWOOD CO. AUD./TREAS.
PO BOX 130
REDWOOD FALLS, MN 56283-0130

REFRIGERATION HARDWARE SUPPLY CORP
632 FORESIGHT CIRCLE
GRAND JUNCTION, CO 81505-1042

REFRIGERATION SUPPLIES DISTRIBUTOR
26021 ATLANTIC OCEAN DRIVE
LAKE FOREST, CA 92630-8831

REID PLUMBING, HEATING & AIR CONDITIONIN
8964 GREEN VALLEY DR
MANHATTAN, KS 66502-1466

REINHART FOODSERVICE
PO BOX 111608
OMAHA, NE 68111-5608

REINHART FOODSERVICE
PO BOX 58
ROGERS, MN 55374-0058

RELIABLE OIL COLLECTION SERVICES
6955 N CAMINO MARTIN #108
TUCSON, AZ 85741-2277

RELO BOISE, LLC
C/O CUSHMAN WAKEFIELD BOISE PM
PO BOX 12366
BAKERSFIELD, CA 93389-2366

RENE, SOLC
3211 S 7TH STE D
LINCOLN, NE 68502-4340

RENTOKIL - PEST CONTROL
PO BOX 872830
VANCOUVER, WA 98687-2830

RENTOKIL NORTH AMERICA, INC
PO BOX 14095
READING, PA 19612

REPUBLIC SERVICES
675 S. GLADIOLA ST.
SALT LAKE CITY, UT 84104-4414

REPUBLIC SERVICES
PO BOX 78829
PHOENIX, AZ 85062-8829

RESCUE ROOTER OF SALT LAKE
3825 WEST 2100 SOUTH
SUITE E
WEST VALLEY CITY, UT 84120-1326

RESOURCE POINT OF SALE LLC
1765 N. ELSTON AVE.
SUITE 201
CHICAGO, IL 60642-1502

RESTAURANT EQUIPMENT SERVICES, LLC
825 HOWARD AVE
BILLINGS, MT 59101-2938

RESTAURANT SERVICES INC.
19850 SDIAMOND LAKE ROAD
ROGERS, MN 55374-4571

REYES HERNANDEZ
7220 E MADERA DR
SIERRA VISTA, AZ 85650-9010

REYNALDO FLORES CERDA
311 S RHODE ISLAND
HASTINGS, NE 68901-6349

REYNOLDS MGMT GROUP, INC
PO BOX 1048
SYDNEY, MT 59270-1048

RF TECHNOLOGIES, INC
PO BOX 142
BETHALTO, IL 62010-0142

RHINO ROOTER SEWER AND DRAIN
108 WEST 500 SOUTH
BRIGHAM CITY, UT 84302-3224

RHONDA BAILEY #14417
PO BOX 143003
SALT LAKE CITY, UT 84114-3003

RICHARD B SWINNEY, TRUSTEE
2029 PORT BRISTOL CIR.
NEWPORT BEACH, CA 92660-5414

RICHARD BARFUS & MORGAN R. KELLEY REVOCA
30 PRESTWICK CT
NOVATO, CA 94949-5841

RICHARD GENE ELLIS AND CHARLOTTE M ELLIS
PO BOX 315
WILLCOX, AZ 85644-0315

RICHLAND COUNTY HEALTH DEPARTMENT
1201 WEST HOLLY, STE 1
SIDNEY, MT 59270-3596

RICHLAND COUNTY TREASURER
201 WEST MAIN
SIDNEY, MT 59270-4035

RICK ELECTRIC, INC.
PO BOX 159
MOORHEAD, MN 56561-0159

RICK'S REFRIGERATION, INC
406 NORTH 13TH STREET
LIVINGSTON, MT 59047-1634

RICK'S TOWING & RECOVERY, LLC
805 HWY 7 W
HUTCHINSON, MN 55350-1517

RIEGER,BORGEN,BENSON ELECTRIC INC.
PO BOX 13635
GRAND FORKS, ND 58208-3635

RILEY COUNTY
110 COURTHOUSE PLAZA
1ST FLOOR
MANHATTAN, KS 66502-0125

RISE 17146
PO BOX 844580
BOSTON, MA 02284-4580

RISE 17878
PO BOX 844580
BOSTON, MA 02284-4580

RISE 22530
PO BOX 844580
BOSTON, MA 02284-4580

RISE 23274
PO BOX 844580
BOSTON, MA 02284-4580

RISE 9601
PO BOX 844580
BOSTON, MA 02284-4580

RISE BROADBAND
PO BOX 844580
BOSTON, MA 02284-4580

RIVER VALLEY ELECTRIC, INC
432 EAST IDAHO, STE C427
KALISPELL, MT 59901-4137

RIVER VIEW SANITATION INC.
P O BOX 338
NEW ULM, MN 56073-0338

RIVERWALK INVESTMENTS, LLC
166 E14000 S STE 210
DRAPER, UT 84020-5455

RJ CONTRACTING & REMODELING, LLC
18723 ELDEBERRY DR
LONG PRAIRIE, MN 56347-5071

RJR PROPERTIES
C/O TRENT CHRISTOFFERSON
1104 COUNTRY HILLS DR STE 201
OGDEN, UT 84403-2492

RMR, INC.
2309 WILDER ST
HELENA, MT 59602-1407

ROBERT ERTMANN
1435 S 350 W
BOUNTIFUL, UT 84010-7332

ROBERT HALF EXECUTIVE SEARCH
P.O. BOX 743295
LOS ANGELES, CA 90074-3295

ROBINSON REFRIGERATION, LLC
3637 SW DEVON AVE
TOPEKA, KS 66611-2361

ROBINSON WASTE SERVICES
2719 NORTH FAIRFIELD RD
LAYTON, UT 84041-8636

ROCKY MOUNTAIN DOORS
131 MOORE LANE STE A
BILLINGS, MT 59101-3435

ROCKY MOUNTAIN ICE
P.O. BOX 665
CODY, WY 82414-0665

ROCKY MOUNTAIN PLMB.
3121 W HAVES CIR.
TAYLORSVILLE, UT 84129-2681

(p)PACIFICORP
ATTN BANKRUPTCY
PO BOX 25308
SALT LAKE CITY UT 84125-0308

ROCKY MOUNTAIN REFRIGERATION, LLC
PO BOX 156
EAST HELENA, MT 59635-0156

ROCKY MOUNTAINS DISTRIBUTING
2580 SOUTH TEJON STREET
ENGLEWOOD, CO 80110-1128

ROCKY MTN - 25282
PO BOX 26000
PORTLAND, OR 97256-0001

ROCKY POWER 17794
PO BOX 26000
PORTLAND, OR 97256-0001

ROCKY POWER 2178
PO BOX 26000
PORTLAND, OR 97256-0001

ROD SQUAD INVESTMENTS LLC
2372 W 1200 N
PROVO, UT 84601-5018

RODEO CITY, LLC
PO BOX 2070
SELAH, WA 98942-0015

ROE & ROE
16133 Ventura Blvd., Ste 850
Encino, CA 91436-2410

ROE BACKFLOW TESTING
1716 E FRANCIS
SPOKANE, WA 99208-2753

ROEN LAWN SERVICE
1122 11TH AVE SE
JAMESTOWN, ND 58401-5829

ROGER'S LOCKSMITH SERVICE
1600 ELYRIA RD
MCPHERSON, KS 67460-7077

ROGNESS LAWN CARE
820 S SWIFT AVE
LITCHFIELD, MN 55355-3358

ROLAND CAMPOS
1717 WYOMING STREET
TRAILER 11
MISSOULA, MT 59801-1580

ROMERO'S PLUMBING
1308 9TH AVE
SAFFORD, AZ 85546-3211

RON'S ICE MACHINES
435 NE MICHIGAN AVE
TOPEKA, KS 66616-1477

RONALD MCDONALD HOUSE OF INLAND NW
2300 N IRONWOOD PLACE
COEUR D'ALENE, ID 83814-2696

RONNIE'S RAPID ROOTER
1295 QUINTAR AVE SW
COKATO, MN 55321-4525

ROOF SOLUTIONS
3680 S. ESCALANTE OASIS PL
TUCSON, AZ 85730-4497

ROOFING SOURCE
6255 W HOWARD ST
NILES, IL 60714-3403

ROOSEVELT CITY
255 SOUTH STATE (36-8)
ROOSEVELT, UT 84066-2983

ROOTER EXPRESS
311 WEST CHREEKHAVEN DR
RIVERTON, UT 84065

ROOTER MAN
624 E MAIN ST
MERIDEN, KS 66512-9327

ROSE ELECTRIC, INC
PO BOX 458
CLEARFIELD, UT 84089-0458

ROSNET
8500 NW RIVER PARK DR
PILLAR 342
PARKVILLE, MO 64152-4377

ROSS LANE & COMPANY, INC
7000 PEACHTREE DUNWOODY ROAD
BUILDING ONE
ATLANTA, GA 30328-5754

ROTO-ROOTER- Franklin
PO BOX 4262
BUTTE, MT 59702-4262


ROTO-ROOTER-Billings,MT
PO BOX 20295
BILLINGS, MT 59104-0295

ROTO-ROOTER-Bismark,ND
PO BOX 3154
BISMARK, ND 58502-3154

ROTO-ROOTER-Boise,ID
PO BOX 16616
BOISE, ID 83715-6616


ROTO-ROOTER-Grand Forks, ND
P O BOX 12762
GRAND FORKS, ND 58208-2762

ROTO-ROOTER-Kalispell, MT
P.O. BOX 2589
KALISPELL, MT 59903-2589

ROTO-ROOTER-Lincoln,NE
PO BOX 83617
LINCOLN, NE 68501-3617


ROTO-ROOTER-Logan Utah
825 WEST 200 SOUTH
LOGAN, UT 84321-5050

ROTO-ROOTER-Topeka,KS
PO BOX 19243
TOPEKA, KS 66619-0243

ROTO-ROOTER-WA
PO BOX 487
NEWMAN LAKE, WA 99025-0487


ROXANNE BENNER
42 RABBIT LANE
RIVERTON, WY 82501-9782

ROXENE L. COOK -LEVYING OFFICER
P.O. BOX 1521
GREAT FALLS, MT 59403-1521

ROY CITY - LICENSE
5051 S 1900 W
ROY, UT 84067-2936


ROY CITY 26137
5051 S 1900 W
ROY, UT 84067-2936

ROY CITY 9960
5051 S 1900 W
ROY, UT 84067-2936

ROY JOHNSON
818 E BURCHCREEK HOLLOW
OGDEN, UT 84403-4278


ROZ BARTH
3615 PALOMINO DR N
MANDAN, ND 58554-5430

RT SEASONAL SERVICES INC.
2611 LIBERTY ROAD
ALEXANDRIA, MN 56308-8948

RURAL HEALTH RESOURCES OF JACKSON CO.
PO BOX 156
DODGE CITY, KS 67801-0156


RURAL/METRO FIRE DEPARTMENT
PO BOX 100335
PASADENA, CA 91189-0335

RUSHCO LAWN CARE
620 HILL ST
LINCOLN, NE 68502-3319

RUSSELL COUNTRY FORD & MUSTANG CLUB
643 MADISON WAY
GREAT FALLS, MT 59404-6219


RYAN RESTAURANT CORP
2038 OVERLAND AVE
BILLINGS, MT 59102-6453

Stephan L. Ralston
826 South State Street
Morgan, UT 84050-9261

River Walk Investments II, LLC
36 South State Street # 1900
Salt Lake City, UT 84111-1478


River Walk Investments II, LLC
c/o Jeremy Sink, KIRTON McCONKIE
36 South State Street, Suite 1900
Salt Lake City, UT 84111-1478

Robert Half Recovery Dept
POB 5024
San Ramon CA 94583-5024

Mark C. Rose
McKAY, BURTON & THURMAN, P.C.
15 West South Temple, Suite 1000
Salt Lake City, UT 84101-1553

S&M SNOW REMOVAL & SERVICES
402 4TH AVENUE E
WEST FARGO, ND 58078-1913

S&S SEPTIC PUMPING LLC
904 N 6TH AVE
HASTINGS, NE 68901-4119

SAAT PLUMBING & EXC. LLC
1405 COVENTRY PLACE
GRAND ISLAND, NE 68801-7029

SAFETYTEC
840 Commercial Way
PO BOX 426
CLEARWATER, KS 67026-0426

SAHLSTROM'S
TRACY, MN 56175

SALINA IRON & METAL COMPANY
PO BOX 1155
SALINA, KS 67402-1155

SALINE COUNTY COUNSELOR
256 SOUTH SANTA FE
PO BOX 1220
SALINA, KS 67402-1220

SALINE COUNTY TREASURER
300 W ASH, RM 214
SALINE, KS 67401-2335

SALINE COUNTY TREASURER
PO BOX 5040
ROOM 214
SALINA, KS 67402-5040

SALT LAKE COUNTY ASSESSOR
PO BOX 147421
SALT LAKE CITY, UT 84114-7421

SALT LAKE CITY CORPORATION - LICENSING
BUSINESS LICENSING
PO BOX 145458
SALT LAKE CITY, UT 84114-5458

SALT LAKE CITY CORPORATION - UTILITY
Public Utilities
1530 S. West Temple
Salt Lake City, UT 84115-5223

SALT LAKE COUNTY HEALTH DEPARTMENT
788 EAST WOODOAK LANE
MURRAY, UT 84107-6379

SALT LAKE COUNTY HEALTH DEPARTMENT
S2-600
P.O. BOX 144575
SALT LAKE CITY, UT 84114-4575

SALT LAKE COUNTY TREASURER
PO BOX 410418
SALT LAKE CITY, UT 84141-0418

SAMCO
3840 NW 14TH STE C
TOPEKA, KS 66618-2882

SAMSUNG ELECTRONICS AMERICA, INC
FILE 50547
LOS ANGELES, CA 90074-0547

SAMUELSON LANEY PLUMBING
1602 COMMERCE AVENUE SOUTH
PARK RAPIDS, MN 56470-3506

SANDY CITY
PO BOX 1099
SANDY, UT 84091-1099

SANDY CITY BUSINESS LICENSE
10000 CENTENNIAL PARKWAY
SANDY, UT 84070-4125

SANDY CITY MISCELLANEOUS BILLING
10000 CENTENNIAL PARKWAY
SUITE 210
SANDY, UT 84070-4125

SANDY CITY UTILITY 10339
10000 CENTENNIAL PKWY
SANDY, UT 84070-4125

SANDY CITY UTILITY 9752
10000 CENTENNIAL PKWY
SANDY, UT 84070-4125

SANITARY GARBAGE CO., INC
PO BOX 846
BEATRICE, NE 68310-0846

SARABJEET PANNU
9420 FOX HILL LANE
CHATSWORTH, CA 91311-2600

SARFAR PROPERTIES LLC
PO BOX 885
TEMPLETON, CA 93465-0885

SAS SPRINKLER & LAWN SERVICE LLC
611 1ST AVE S.
LEWISTOWN, MT 59457-3023

SAUNDERS OUTDOOR ADVERTSING INC.
1764 WEST 2900 SOUTH
OGDEN, UT 84401-3255

SAVI SOLUTIONS
520 N MARKET STREET DRIVE, STE 205
CENTERVILLE, UT 84014

SCARBOROUGH
PO BOX 2810
THATCHER, AZ 85552-2810

SCENIC PROPERTY MANAGEMENT, LLC
14572 S 790 W
RIVERTON, UT 84065-2371

SCENICVIEW LANDSCAPING INC
PO BOX 268
MILFORD, KS 66514-0268

SCHENDEL LAWN & LANDSCAPE
4707 SW 6TH AVE
TOPEKA, KS 66606-2273

SCHLEGELMILCH PLUMBING & WELL SERVICE IN
PO BOX 63
BENEDICT, NE 68316-0063

SCHOEN'S ROOFING, LLC
468 W LILAC RD
BEATRICE, NE 68310-5701

SCHUYLER SIGNS
4900 HWY 377 SOUTH
AUBREY, TX 76227

SCOT YOUNG RESEARCH, INC.
PO BOX 817
ST JOSEPH, MO 64502-0817

SCOTT BRADAC
3302 4TH AVE NORTH
SUITE 115
BILLINGS, MT 59101-1214

SCOTT C. MCLACHLAN
CO/ COLLIERS INTERNATIONSL
PO BOX 19
EMERSON, NJ 07630-0019

SCOTT HALE PLUMBING
5490 SO RILEY LANE
MURRAY, UT 84107-5822

SCOTT LINBO
1400 TROTT AVE SW
WILLMAR, MN 56201-2963

SCOTT ROGERS
1453 HARRIER STREET
EAGLE MOUNTAIN, UT 84005-4441

SCOTT SJUTS
7265 N HEARTLAND AVE
TRUMBULL, NE 68980-2718

SCOTT'S ELECTRIC LLC
PO BOX 1745
JAMESTOWN, ND 58402-1745

SCOTT'S SIGNS INC.
2310 14TH ST. W.
WEST FARGO, ND 58078-8442

SD DEPART OF LABOR & REGULATION
REEMPLOYMENT ASSISTANCE DIVISION
PO BOX 4730
ABERDEEN, SD 57402-4730

SD DEPARTMENT OF HEALTH
600 EAST CAPITOL AVE
PIERRE, SD 57501-2536

SEA BREEZE PROPERTIES LLC
6137 S. VERNESS CV
HOLLADAY, UT 84121-5025

SECURE SELF STORAGE
2277 WEST 1300
NORTH CLINTON, UT 84015-7831

SECURE-IT
533 SOUTH 20TH ST WEST
BILLINGS, MT 59102-6400

SECURED LENDER SOLUTIONS
P.O. BOX 2576
Springfield, IL 62708-2576

SECURITY 1ST TITLE
111 N SUMMIT STREET
ARKANSAS CITY, KS 67005-2257

SECURITY METRICS
1275 WEST 1600 NORTH
OREM, UT 84057-2428

SECURITY PRODUCTS, INC
30950 CORRAL DRIVE STE B
COARSEGOLD, CA 93614-9233

SEIFERT ELECTRIC INC.
907 E. FRONT AVENUE
BISMARCK, ND 58504-5650

SELECT PLUMBING INC
425 SW 1ST STREET
LINCOLN, NE 68508-2414

SENTRY ELECTRIC, INC.
P.O. BOX 30571
LINCOLN, NE 68503-0571

(p)SEQUIUM ASSET SOLUTIONS  LLC
1130 NORTHCHASE PKWY
SUITE 150
MARIETTA GA 30067-6429

SEQUOIA RISK PARTNERS
PO BOX 58139
SALT LAKE CITY, UT 84158-0139

SERIGRAPH, INC.
PO BOX 934944
ATLANTA, GA 31193-4994

SERIGRAPH, INC.
PO BOX 934994
ATLANTA, GA 31193-4994

SERMON SERVICE & ELECTRICAL
P.O. BOX 1692
IDAHO FALLS, ID 83403-1692

SERVICE PLUMBERS
PO BOX 489
GREAT FALLS, MT 59403-0489

SERVICE RECYCLING, LLC
3178 N KENTUCKY AVE
JOPLIN, MO 64801-7346

SERVICE SIGNS,INC
PO BOX 1172
ABERDEEN, SD 57402-1172

SERVPRO
479 LINCOLN ROAD W
HELENA, MT 59602-8789

SETH MAJOR ELECTRIC
307 PHEASANT DRIVE
KALISPELL, MT 59901-2442

SEWER DUCK, INC
915 135TH STREET SW
SUITE 1
ABERDEEN, SD 57401-8478

SGM CORP.
c/o Alvin M. Cheslow
610 Bridge Plaza Drive
Manalapan, New Jersey 07726-1752

SHAMROCK FOODS COMPANY
PO BOX 52410
PHOENIX, AZ 85072-2410

SHAMROCK FOODS COMPANY
PO BOX 52438
PHOENIX, AZ 85072-2438

SHANE RUSSELL EHLERS
209 EAST RAVALLI
HAMILTON, MT 59840-2848

SHARLENE LIESEN
75 WEST 8TH SOUTH
PRESTON, ID 83263-1406

SHARLYN CUMMINGS
40 ALTA VISTA WAY
DALY CITY, CA 94014-1401

SHARON DAVIDSON
2790 N COMMONS BLVD
H401
HEBER, UT 84032-5560

SHAWN JOHNSON
23515 130th ST NE
THIEF RIVER FALLS, MN 56701-8067

SHAWN THU
1305 4TH AVE SW
JAMESTOWN, ND 58401-5445

SHAWN'S LAWNS
138 2ND ST S
SABIN, MN 56580-4119

SHAWN'S LOCK & kEY
PO BOX 475
RICHMOND, UT 84333-0475

SHAWNEE COUN TY TREASURER
1515 NW SALINE
TOPEKA, KS 66618-2866

SHAWNEE COUNTY
200 SE 7TH ST
ROOM 101
TOPEKA, KS 66603-3959

SHELBY COLLINS
313 N 16TH ST E
RIVERTON, WY 82501-3820

SHERWIN WILLIAMS
2051 ROSEBUD DR
BILLINGS, MT 59102-6269

SHOES FOR CREWS
P.O. BOX 734176
CHICAGO, IL 60673-4176

SHOLLYS LANDSCAPING LLC
6540 S 1850 E
UINTAH, UT 84405-9704

SHOP QUIK STORES, LLC
GREG JUNGHANS
615 SOUTH 4TH
MANHATTAN, KS 66502-6307

SHRED-IT
28883 NETWORK PLACE
CHICAGO, IL 60673-1288

SIB FIXED COST REDUCTION
PO BOX 100199/CLIENT 900004
COLUMBIA, SC 29202-3199

SICOM - INACTIVE
PO BOX 675022
DETROIT, MI 48267-5022

SICOM SYSTEMS, INC
PO BOX 930157
ATLANTA, GA 31193-0157

SIDNEY WATER DEPARTMENT
115 2ND ST SE
SIDNEY, MT 59270-4103

SIDE SIGNS ON BROADWAY
700 NORTH BROADWAY
NEW ULM, MN 56073-1202

(p)SIGNAL 88 LLC
3880 S 149TH ST
STE 102
OMAHA NE 68144-5568

SIGNWORKS SIGNS AND BANNER INC
1878 COLLEGE WAY
FERGUS FALLS, MN 56537-1050

SILVERTIP HOLDINGS, LLC
SPENCE ERWIN
PO BOX 751
GALLATIN GATEWAY, MT 59730-0751

SIMON ROOFING AND SHEET METAL CORP
70 KARAGO AVE
YOUNGSTOWN, OH 44512-5949

SKEELS ELECTRIC CO
217 N 23RD ST
BISMARK, ND 58501-4913

SKINNER FARMS, LLC
1269 WEST I STREET
LOS BANOS, CA 93635-3930

SKINNER ROOFING
PO BOX 13091
GRAND FORKS, ND 58208-3091

SKIP'S REFRIGERATION A/C & HEATING
285 E 100 N 123-6
ROOSEVELT, UT 84066-3061

SKY INSURANCE TECHNOLOGIES, LLC
18 INTERCHANGE BLVD
SUITE A
GRENVILE, SC 29607-6508

SKYWAY REGIONAL SHOPPING CENTER, LLC
901 PIER VIEW DRIVE, SUITE 201
PO BOX 51298
IDAHO FALLS, ID 83405-1298

SLC LAWN SERVICES & SNOW REMOVAL
P.O. BOX 701662
SALT LAKE CITY, UT 84170-1662

SMART CARE EQUIPMENT SOLUTIONS
PO BOX 74008980
CHICAGO, IL 60674-8980

SMITH AND EDWARDS CO
3936 N HWY 126
OGDEN, UT 84404

SMITH'S DECK & LAWN CARE
8430 HWY K16
HOLTON, KS 66436-8352

SNAGAJOB.COM INC.
32978 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0329

SNAPPY APP, INC
DEPT CH 17651
PALATINE, IL 60055-7651

SNELL & WILMER
ONE ARIZONA CENTER
400 E VAN BUREN, STE 1900
PHOENIX, AZ 85004-2509

SNOBUSTERS LLC
27527 221st ave
LONG PRAIRIE, MN 56347-5645

SNOWY MOUNTAIN LAWN & SPRINKLER
505 ST JOSEPH DR
1C
LEWISTOWN, MT 59457-1961

SNYDERVILLE BASIN
2800 HOMESTEAD ROAD
PARK CITY, UT 84098-4869

SOCIAL SECURITY ADMINISTRATION
PO BOX 3430
PHILADELPHIA, PA 19122-0430

SOKUNTHEARY NELSON
1399 VINEYARD DR
BOUNTIFUL, UT 84010-1332

SORENSEN PLUMBING & HEATIING, INC
PO BOX 4626
HELENA, MT 59604-4626

SOS PUMPING SERVICE
2230 NORTH PIPER LANE
EAGLE MOUNTAIN, UT 84005-6221

SOUTH CENTRAL A/V
PO BOX 71070
CHARLOTTE, NC 28272-1070

SOUTH CENTRAL PUBLIC HEALTH DISTRICT
ATTN: ENVIRONMENTAL HEALTH DIVISION
1020 WASHINGTON STREET NORTH
TWIN FALLS, ID 83301-3156

SOUTH DAKOTA DEPT OF HEALTH
600 E CAPITOL AVE
PIERRE, SD 57501-2536

SOUTH DAKOTA DEPT OF TRANSPORTATION
700 E BROADWAY
PIERRE, SD 57501-2558

SOUTH DAKOTA SECRETARY OF STATE
500 E CAPITOL AVE
PIERRE, SD 57501-5007

SOUTH OGDEN CITY
3950 SOUTH ADAMS AVENUE, STE 1
SOUTH OGDEN, UT 84403-2114

SOUTH VALLEY SEWER DISTRICT
PO BOX 629
RIVERTON, UT 84065-0629

SOUTH VALLEY SEWER DISTRICT 17146
PO BOX 498
PLEASANT GROVE, UT 84062-0498

SOUTH VALLEY SEWER DISTRICT10339
PO BOX 629
RIVERTON, UT 84065-0629

SOUTH VALLEY WATER 10625
7495 SOUTH 1300 WEST
WEST JORDAN, UT 84084-3417

SOUTH VALLEY WATER 25484
7495 S 1300 W
WEST JORDAN, UT 84084-3417

SOUTH VALLEY WATER 9949
7495 SOUTH 1300 WEST
WEST JORDAN, UT 84084-3417

SOUTHEASTERN DISTRICT HEALTH DEPARTMENT
1901 ALVIN RICKEN DRIVE
POCATELLO, ID 83201-2727

SOUTHEASTERN IDAHO PUBLIC HEALTH
1901 ALVIN RICKEN DRIVE
POCATELLO, ID 83201-2727

SOUTHERN ARIZONA PLUMBING, LLC
PO BOX 43841
TUCSON, AZ 85733-3841

SOUTHERN GLAZER'S OF IDAHO
P.O. BOX 24663
SEATTLE, WA 98124-0663

SOUTHERN GLAZER'S OF WA
1025 VALLEY AVE. NW
PUYALLUP, WA 98371-2515

SOUTHWEST CRANE
4636 E BUFFALO SOLDIER TRL
SIERRA VISTA, AZ 85650-7015

SOUTHWEST HEALTH AND HUMAN SERVICES
607 WEST MAIN ST, SUITE 200
MARSHALL, MN 56258-3171

SOUTHWESTERN DISTRICT HEALTH UNIT
227 16TH ST WEST
DICKINSON, ND 58601-4675

SPARKLIGHT 001
PO BOX 78000
PHOENIX, AZ 85062-8000

SPARKLIGHT 004
PO BOX 78000
PHOENIX, AZ 85062-8000

SPARKLIGHT 1663
PO BOX 78000
PHOENIX, AZ 85062-8000

SPARKLIGHT 22109
PO BOX 78000
PHOENIX, AZ 85062-8000

SPARKLIGHT 23092
PO BOX 78000
PHOENIX, AZ 85062-8000

SPARKLIGHT 2982
PO BOX 78000
PHOENIX, AZ 85062-8000

SPARKLIGHT 5684
PO BOX 78000
PHOENIX, AZ 85062-8000

SPARKLIGHT 6315
PO BOX 78000
PHOENIX, AZ 85062-8000

SPARKLIGHT 903
PO BOX 78000
PHOENIX, AZ 85062-8000

SPARKLIGHT 936
PO BOX 78000
PHOENIX, AZ 85062-8000

SPARKLING END CLEANING LLC
3046 HAWTHORNE AVE
OGDEN, UT 84403-0928

SPECIAL LOCK & SAFE SERVICE, LLC
424 Airport Rd
Bismarck, ND 58504-6105

SPECIALIZED PEST CONTROL
PO BOX 872830
VANCOUVER, WA 98687-2830

SPECIALTY LOCK & SAFE SERVICE, LLC
424 AIRPORT RD
BISMARK, ND 58504-6105

SPECTRUM 0002
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM 0927
PO BOX 60074
CITY OF INDUSTRY, CA 91716-0074

SPECTRUM 10415
PO BOX 60074
CITY OF INDUSTRY, CA 91716-0074

SPECTRUM 10579
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM 12128
PO BOX 60074
CITY OF INDUSTRY, CA 91716-0074

SPECTRUM 13029
PO BOX 60074
CITY OF INDUSTRY, CA 91716-0074

SPECTRUM 17904
PO BOX 60075
CITY OF INDUSTRY, CA 91716-0074

SPECTRUM 236
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM 3909
PO BOX 60074
CITY OF INDUSTRY, CA 91716-0074

SPECTRUM 4247
PO BOX 60074
CITY OF INDUSTRY, CA 91716-0074

SPECTRUM 4930
PO BOX 60074
CITY OF INDUSTRY, CA 91716-0074

SPECTRUM 5167
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM 6677
PO BOX 60074
CITY OF INDUSTRY, CA 91716-0074

SPECTRUM 7906
PO BOX 60074
CITY OF INDUSTRY, CA 91716-0074

SPECTRUM 8511
PO BOX 60074
CITY OF INDUSTRY, CA 91716-0074

SPECTRUM/CHARTER 10678
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM/CHARTER 11036
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM/CHARTER 11071
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM/CHARTER 11345
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM/CHARTER 12139
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM/CHARTER 12156
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM/CHARTER 12389
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM/CHARTER 12473
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM/CHARTER 13158
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM/CHARTER 13293
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM/CHARTER 14060
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM/CHARTER 1666
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM/CHARTER 17433
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM/CHARTER 17794
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM/CHARTER 2178
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM/CHARTER 2195
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM/CHARTER 2296
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM/CHARTER 23819
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM/CHARTER 26151
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM/CHARTER 3496
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM/CHARTER 4167
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM/CHARTER 5165
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM/CHARTER 6118
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM/CHARTER 6608
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM/CHARTER 7518
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM/CHARTER 9257
PO BOX 94188
PALATINE, IL 60094-4188

SPECTURM/CHARTER 9036
PO BOX 94188
PALATINE, IL 60094-4188

SPOKAN COUNTY TREASURER
PO BOX 199
SPOKANE, WA 99210-0199

SPOKANE FARP
PO BOX 3843
SEATTLE, WA 98124-3843

SPOKANE REGIONAL HEALTH DISTRICT
1101 W COLLEGE AVE
ROOM 402
SPOKANE, WA 99201-2010

SPRAGUE
PO BOX 2222
TACOMA, WA 98401-2222

SQUEAKY CLEAN
114 N JEFFERSON
YPSILANTI, ND 58497-4009

SRST CSEA
PO BOX 827
FORT YATES, ND 58538-0827

SSH ARCHITECTURE
6240 BALLARD AVENUE, STE A
LINCOLN, NE 68507-1270

ST JUDES NORTHWEST
4738 11TH AVE NE
STE 102
SEATTLE, WA 98105-4610

ST LUKES REGIONAL MEDICAL CENTER, LTD
PO BOX 1012
BOISE, ID 83701-1012

ST. JOSEPH CATHOLIC SCHOOL
612 HIGH ST
BEATRICE, NE 68310-2928

ST. JUDE CHILDREN'S HOSPITAL
501 ST. JUDE PLACE
MEMPHIS, TN 38105-1905

STACI SHIMKUS
847 SHEPHERD CREEK PKWY APT A118
FARMINGTON, UT 84025-2751

STAFFORD SMITH, INC
3414 SOUTH BURDICK ST
KALAMAZOO, MI 49001-4888

STALEY TECHNOLOGIES BOISE
5561 W KENDALL ST
BOISE, ID 83706-1231

STANGER SOLUTIONS
1239 N 150 E
HARRISVILLE, UT 84404-4365

STAR TRIBUNE
P.O.BOX 790387
ST. LOUIS, MO 63179-0387

STARK COUNTY AUDITOR
PO BOX 130
DICKINSON, ND 58602-0130

STARKE LAWN CARE SERVICE
20755 NATURE AVE.
HUTCHINSON, MN 55350-5741

STARWEATHER REALTY PARTNERS LLC
MR. STEVEN P. LEVINE
333 SO. MONROE ST. #604
DENVER, CO 80209-3727

STATE COLLECTION & DISBURSEMENT UNIT
PO BOX 98950
LAS VEGAS, NV 89193-8950

STATE DISBURSEMENT UNIT
PO BOX 5400
CAROL STREAM, IL 60197-5400

STATE FIRE SALES & SERVICE
240 WEST 3680 SOUTH
SALT LAKE CITY, UT 84115-4332

STATE OF NORTH DAKOTA
600 E BOULEVARD AVENUE
DEPT 108
BISMARK, ND 58505-0602

STATEFIRE DC SPECIALTIES LLC
PO BOX 65248
SALT LAKE CITY, UT 84165-0248

STAYSEE WOLFF
1638 DEGIORGIO ST.
OGDEN, UT 84401-9802

STEAMATIC
4693 13TH AVE. N
FARGO, ND 58102-2874

STEAMCO VENTILATION & EXHAUST SYSTEMS, I
2180 E CADILLAC DR
MERIDIAN, ID 83642-6217

STEELMAN PLUMBING LLC
10330 KIT FOX CT
BOISE, ID 83709-7453

STEIN DISTRIBUTING CO.
P.O. BOX 9367
BOISE, ID 83707-3367

STERITECH
C/O RENTOKIL NORTH AMERICA
PO BOX 14095
READING, PA 19612

STERITECH
PO BOX 14095
READING, PA 19612

STERITECH GROUP INC
P O BOX 472127
CHARLOTTE, NC 28247-2127

STERLING
PO BOX 35626
NEWARK, NJ 07193-5626

STERLING CARPET ONE
2030 32ND AVE SOUTH
GRAND FORKS, ND 58201-6553

STERLING WATER MINNESOTA,LLC
SUITE C
1928 TRUAX BLVD
EAU CLAIRE, WI 54703-4057

STEVEN RISHEL
3550 SE 36TH
TOPEKA, KS 66605-3107

STEVENSON SMITH HOOD KNUDSON PC
4605 HARRISON BLVD STE 301
OGDEN, UT 84403-7044

STONE & COMPANY
977 E 3300 N
NORTH OGDEN, UT 84414-1787

STORAGE VENTURES LLC
PO BOX 131
RAWLINS, WY 82301-0131

STORE CAPITAL
8377 E HARTFORD DR
STE 100
SCOTTSDALE, AZ 85255-5686

STORE Capital Acquisitions, LLC
c/o BALLARD SPAHR LLP
Michael S. Myers
1 East Washington Street, Suite 2300
Phoenix, AZ 85004-2555

STORE Capital Acquisitions, LLC
c/o BALLARD SPAHR LLP
Michael S. Myers (15688)
1 East Washington Street, Suite 2300
Phoenix, AZ 85004-2555

STOUT CONSULTING
PO BOX 1287
BOULDER, MT 59632-1287

STRAIGHT FLUSH DRAIN SOLUTIONS
PO BOX 478
GREAT FALLS, MT 59403-0478

STRATA NETWORKS
PO BOX 400
ROOSEVELT, UT 84066-0400

STRATA NETWORKS-INACTIVE
211 E 200 N
PO BOX 400
ROOSEVELT, UT 84066-0400

STRATACACHE INC
40 N MAIN STREET, STE 2600
DAYTON, OH 45423-1008

STREAMLINE WELDING LLC
3230 S DODGE, STE 7
TUCSON, AZ 85713-5417

STRONG & HANNI, PC
102 S 200 E, STE 800
SALT LAKE CITY, UT 84111-3110

STUART DUKE
20211 PINELAKE CROSSING COURT
SPRING, TX 77379-2577

STULTS DISTRIBUTING
PO BOX 30997
SPOKANE, WA 99223-3016

STURGEON GLASS AND MIRROR
15 E SHERMAN ST
HUTCHINSON, KS 67501-7159

STUTSMAN COUNTY TREASURER
511 2ND AVE SE, STE 101
JAMESTOWN, ND 58401-4210

SUBZERO REFRIGERATION & AIR CONDITIONING
1905 LINCOLN AVE
OGDEN, UT 84401-0427

SUE THIRLWALL
1079 W ROUND GROVE RD, STE 300-413
LEWISVILLE, TX 75067-7905

SUEZ WATER IDAHO
PAYMENT CENTER
P.O. BOX 371804
PITTSBURGH, PA 15250-7804

SULPHUR 6787
PO BOX 52788
PHOENIX, AZ 85072-2788

SULPHUR 6879
PO BOX 52788
PHOENIX, AZ 85072-2788

SULPHUR SPRINGS 6787 194501/194601
PO BOX 52788
PHOENIX, AZ 85072-2788

SUMMIT COUNTY ASSESSOR
P.O. BOX 128
COALVILLE, UT 84017-0128

SUMMIT COUNTY HEALTH DEPARTMENT
650 ROUND VALLEY DRIVE
SUITE #100
PARK CITY, UT 84060-7572

SUMMIT FIRE & SECURITY-HR
PO BOX 6783
CAROL STREAM, IL 60197-6783

SUMMIT FIRE PROTECTION
PO BOX 6205
CAROL STREAM, IL 60197-6205

SUMMIT PLUMBING
321 N 12TH ST
SALINA, KS 67401-2122

SUMSION CONSTRUCTION LC DBA ECKLES PAVIN
PO BOX 68
SPRINGVILLE, UT 84663-0068

SUN DEVIL HOOD & EXHAUST CLEANING, INC
3040 W WELDON AVE.
PHOENIX, AZ 85017-4603

SUNDOWNER INC
PO BOX 1055
CALWELL, ID 83606-1055

SUNSHINE GROWERS NURSERY, INC
16622 SOMERSET LN
HUNTINGTON BEACH, CA 92649-2836

SUNSHINE LAWN CARE
P O BOX 99
AKELEY, MN 56433-0099

SUPER ROOTER
SEWER DRAIN CLEANING
2108 BOSTON DR.
BISMARCK, ND 58504-7418

SUPERIOR GLASS
3323 E BROADWAY AVENUE
BISMARK, ND 58501-3335

SUPPLYLOGIC LLC
PO BOX 21583
NEW YORK, NY 10087-1583

SUPPORT PAYMENT CLEARINGHOUSE
PO BOX 52107
PHOENIX, AZ 85072-2107

SW GAS - 11383
PO BOX 24531
OAKLAND, CA 94623-1531

SW GAS - 14184
PO BOX 24531
OAKLAND, CA 94623-1531

SW GAS - 2982
PO BOX 24531
OAKLAND, CA 94623-1531

SW GAS - 6315
PO BOX 24531
OAKLAND, CA 94623-1531

SW GAS - 6879
PO BOX 24531
OAKLAND, CA 94623-1531

SW GAS - 9644
PO BOX 24531
OAKLAND, CA 94623-1531

SW SCHVALL COMPANY, LLC
PO BOX 9069
SALT LAKE CITY, UT 84109-0069

SWAINS INC
675 SOUTH VERNAL AVE
VERNAL, UT 84078-4412

SWEET PEA SEWER & SEPTIC
9424 FUTURITY DR.
MISSOULA, MT 59808-9427

SWIRE COCA COLA, USA
LB413121
PO BOX 35144
SEATTLE, WA 98124-5144

SWIRE COCA COLA, USA
P.O. BOX 1410
DRAPER, UT 84020-1110

SWS CREDIT SERVICES INC
PO BOX 1096
DEVIL'S LAKE, ND 58301-1096

SWS EQUIPMENT
PO BOX 13040
SPOKANE VALLEY, WA 99213-3040

SYNERGI PARTNERS INC.
PO BOX 5599
FLORENCE, SC 29502-5599

SYRINGA NETWORKS, LLC
12301 W EXPLORER DR.
BOISE, ID 83713-1573

SYSCO
P O BOX 31198
BILLINGS, MT 59107-1198

SYSCO MONTANA, INC.
1509 MONAD ROAD
BILLINGS, MT 59101-3229

SYSTEMS 4
430 N SANTA FE AVE
SALINA, KS 67401-2054

Sarfar Properties, LLC
c/o McKay, Burton & Thurman, P.C.
Attn: Mark C. Rose
Gateway Tower West
15 West South Temple, Suite 1000
Salt Lake City, UT 84101-1553

Sarfar Properties, LLC
c/o McKay, Burton & Thurman, P.C.
Attn: Mark C. Rose
15 West South Temple, Suite 1000
Salt Lake City, Utah 84101-1553

Silver Sage Plumbing, LLC
416 EAST WALNUT STREET
RAWLINS, WY 82301-5831

Jeremy C. Sink
Kirton McConkie
36 S. State Street, Suite 1900
Salt Lake City, UT 84111-1478

Skinner Farms, LLC
c/o Jimmy W. Anderson & Landon S. Troest
CLYDE SNOW & SESSIONS
201 South Main Street, #2200
Salt Lake City, UT 84111-2268

South Dakota Department of Revenue
445 E Capitol Avenue
Pierre, SD 57501-3100

Starwalker Farms, LLC
716 Janis Drive
Missoula, MT 59804-2006

T&T PLUMBING AND SERVICE CO.
308 COLORADO ST.
RAWLINS, WY 82301-5712

T. ANDERSON LAWN AND MORE
1705 N. AUNTUM CREST CT
POSTFALLS, ID 83854-9095

TAN-AIRE INC.
4835 S HAVEN DR
LINCOLN, NE 68516-1253

TANNER
KEY BANK TOWER AT CITY CREEK
36 SOUTH STATE STREET, STE 600
SALT LAKE CITY, UT 84111-1400

TARA MARTENS
418 MONROE AVE
HELENA, MT 59601-6173

TAREK ELLAICY
10913 N WATERTON DR
DUNLAP, IL 61525-8706

TARGET PMA RECEIVABLES
SDS-10-0075
PO BOX 86
MINNEAPOLIS, MN 55486-0075

TARGET REFRIGERATION, INC
2309 WEST ESTHNER
WICHITA, KS 67213-2928

TAYLOR FREEZER CO. OF UTAH, INC.
2275 S. WEST TEMPLE
SOUTH SALT LAKE, UT 84115-2630

TAYLOR FREEZER CO. OF UTAH, INC.
50 WEST BOWERS WAY
SALT LAKE CITY, UT 84115

TAYLOR FREEZER SALES OF ARIZONA
2825 E CHAMBERS ST.
PHOENIX, AZ 85040-3736

TAYLOR OF THE ROCKIES
2580 SOUTH TEJON STREET
ENGLEWOOD, CO 80110-1128

TAYLOR PRINT & VISUAL IMPRESSIONS, INC
PO BOX 88237
MILWAUKEE, WI 53288-0237

TAYLOR ROSKELLEY
3073 N 750 W
PLEASANT VIEW, UT 84414-1495

TAYLORS DRAIN & SEWER, INC
2201 SEWELL STREET
LINCOLN, NE 68502-3851

TAYLORSVILLE-BENNON 10484
PO BOX 18579
TAYLORSVILLE, UT 84118-0579

TAYLORSVILLE-BENNON 3428
PO BOX 18579
TAYLORSVILLE, UT 84118-0579

TAYLORSVILLE-BENNON 3428R
PO BOX 18579
TAYLORSVILLE, UT 84118-0579

TAYLORSVILLE-BENNON IMPROVEMENT DISTRICT
PO BOX 18579
TAYLORSVILLE, UT 84118-0579

TC GLASS DIST., INC.
1019-8 AVE. N.
GREAT FALLS, MT 59401

TDINDUSTRIES, INC
13850 DIPLOMAT DR
DALLAS, TX 75234-8812

TDS
P O BOX 94510
PALATINE, IL 60094-4510

TEC DISTRIBUTING OF IDAHO, LLC
TWIN FALLS, ID 83303-1825

TECH 24 - COMMERCIAL FOODSERVICE REPAIR
C/O FIFTH THIRD BANK
PO BOX 638959
CINCINNATI, OH 45263-8959

TECH MASTER, INC
2024 SW 6TH ST.
LINCOLN, NE 68522-1749

TECTA AMERICA DAKOTAS LLC
PO BOX 12878
GRAND FORKS, ND 58208-2878

TED A BULLOCK
263 RD 2BC
CODY, WY 82414-8531

TEK Mechanical Service Inc.
220 5th Avenue NW
Hutchinson, MN 55350-1634

TEMP RIGHT SERVICE
5818 SANDPIPER DR
MISSOULA, MT 59808-8761

TEMP-CON, INC
15670 S KEELER ST
OLATHE, KS 66062-3516

TEN 11 AUTO SERVICE LLC
2311 5TH AVENUE NORTH
MOOREHEAD, MN 56560-2468

TENNESSEE CHILD SUPPORT
STATE DISBURSEMENT UNIT
PO BOX 305200
NASHVILLE, TN 37229-5200

TEP - TUCSON ELECTRIC POWER
PO BOX 80077
PRESCOTT, AZ 86304-8077

TEP - TUCSON ELECTRIC POWER 11383
PO BOX 80077
PRESCOTT, AZ 86304-8077

TEP - TUCSON ELECTRIC POWER-9644
PO BOX 80077
PRESCOTT, AZ 86304-8077

TERMINEX OF WYOMING
731 N MCKINLEY
CASPER, WY 82601-1530

TERMINIX COMMERCIAL
PO BOX 802155
CHICAGO, IL 60680-2155

TERRATRON 10457
PO BOX 3208
PARK CITY, UT 84060-3208

TERRATRON 10484
PO BOX 3208
PARK CITY, UT 84060-3208

TERRATRON 10511
PO BOX 3208
PARK CITY, UT 84060-3208

TERRATRON 10570
PO BOX 3208
PARK CITY, UT 84060-3208

TERRATRON 10625
PO BOX 3208
PARK CITY, UT 84060-3208

TERRY BESSETT PLUMBING LLC
PO BOX 1362
GREEN VALLEY, AZ 85622-1362

TESSIER'S INC.
PO BOX 1200
MITCHELL, SD 57301-7200

TESTBINARY
777 TEST BINARY
TEST, AZ 85546

TFG-UTAH, L.P.
6995 UNION PARK CENTER, SUITE 400
Cottonwood Heights, UT 84047-6088

THANH LEWIS
5066 PEARLITE AVE
LAS VEGAS, NV 89120-1572

THE BITS TEAM, LLC
7455 ARROYO CROSSING, STE 220
LAS VEGAS, NV 89113-4088

THE BLIND GUY
565 E GENTLEWIND CT
BOISE, ID 83706-5867

THE CAR SHOPPE
424 N BROADWAY BLVD
SALINA, KS 67401-2014

THE CODY ENTERPRISE
PO BOX 1090
CODY, WY 82414-1090

THE COLLECTION ANALYST INC
575 SOUTH 10TH STREET
2ND FLOOR
LINCOLN, NE 68508-2810

THE DELFIELD COMPANY
980 S ISABELLA RD
MT PLEASANT, MI 48858-9200

THE EQUITABLE FINANCE COMPANY
3226 WASHINGTON BLVD
OGDEN, UT 84401-3913

THE EXCHANGE CLUB OF ABERDEEN
P.O. BOX. 1271
ABERDEEN, SD 57402-1271

THE GLASS SHOP, INC
319 SO COLLEGE DR
DEVILS LAKE, ND 58301-3511

THE GROUNDS GUYS OF BILLINGS
PO BOX 3581
BOZEMAN, MT 59772-3581

THE HARTFORD
PO BOX 660916
DALLAS, TX 75266-0916

THE ICEE COMPANY
PO BOX 515723
LOS ANGELES, CA 90051-5203

THE IDAHO FALLS PLUMBING COMPANY
8574 NORTH HITT PLACE
IDAHO FALLS, ID 83401-6260

THE JOURNAL
303 N MINNESOTA ST
P O BOX 487
NEW ULM, MN 56073-0487

THE KANSAS DEPARTMENT OF AGRICULTURE
1320 RESEARCH PARK DR
MANHATTAN, KS 66502-5000

THE LAWN RANGER
PO BOX 22434
BILLINGS, MT 59104-2434

THE LOCK SHOP OF CHEYENNE
413 RANDALL AVE
CHEYENNE, WY 82001-3036

THE LOGO COMPANY OF UTAH, LLC
12339 S OVERLOOK RIDGE CT
RIVERTON, UT 84065-7797

THE ODOM CORPORATION
P.O. BOX 84044
SEATTLE, WA 98124-8444

THE PARKING LOT GUYS
PO BOX 224
MANHATTAN, KS 66505-0224

THE PLUMBER INC.
166 KOOTENAI CREEK ROAD
STEVENSVILLE, MT 59870-6414

THE SOURCING GROUP LLC
PO BOX 6568
CAROL STREAM, IL 60197-6568

THE THIRD ELEMENT INC
3116 E. LYNDALE AVE.
HELENA, MT 59601-6445

THEODORE W. BROWNE
12377 ROSS CREEK DRIVE
DEER MOUNTIAN, UT 84036-9316

THERMAL COMFORT AIR, INC
705-A PECAN CIR
MANHATTAN, KS 66502-8164

THERMAL SUPPLY INC.
717 S. LANDER STREET
SEATTLE, WA 98134-2000

THOMAS PINKERTON
2132 S 64TH ST W
BILLINGS, MT 59106-3638

THOMAS PLUMBING & HEATING
2329 SOUTH AVE WEST
MISSOULA, MT 59801-6411

THOMASIGN SERVICES
1510 FAIR LANE
MANHATTAN, KS 66502-4219

THOMSON ELECTRIC SALES, INC
PO BOX 3790
LOGAN, UT 84323-3790

THREE BROTHERS PLUMBING AND HEATING INC.
3 VIRGINA RD.
MONTANA CITY, MT 59634-9568

TILLSTER, INC.
5959 CORNERSTONE CT W #100
SAN DIEGO, CA 92121-3764

TIM BISBOCCI
711 ALTON DRIVE
PROSPER, TX 75078-1680

TIM BURGESS
PO BOX 28
RIVERSIDE, CA 92502-0028

TIM J GOETTL
644 4TH AVENUE SW
HUTCHINSON, MN 55350-2316

TIM'S COMFORT PLUS
6507 E MALLON
SPOKANE, WA 99212-1055

TIM'S ELECTRIC LLC
PO BOX 204
PEARCE, AZ 85625-0204

TIME WARNER CABLE
PO BOX 60074
CITY OF INDUSTRY, CA 91716-0074

TITANIUM FUNDS, LLC
3081 SOUTH STATE STREET 2ND FLOOR
SALT LAKE CITY, UT 84115-3832

TLC LANDSCAPE & EXCAVATION, INC
6020 KESSLER ROAD
BELGRADE, MT 59714-8900

TODCO BEVERAGE
1260 SE CENTURY DR.
LEE'S SUMMIT, MO 64081-3286

TODD B. BUTLER
5835 SW 29TH ST
SUITE 101
TOPEKA, KS 66614-5501

TODD BIGGS
512 S BROOKLYN COURT
FRONTENAC, KS 66763-2221

TODD COUNTY HEALTH AND HUMAN SERVICES
212 SECOND AVENUE SOUTH
LONG PRAIRIE, MN 56347-1608

TODD COUNTY TREASURER
DENISE GAIDA
215 1ST AVE S, STE 201
LONG PRAIRIE, MN 56347-1378

TOM ADAMS
124 S 18TH AVE
POCATELLO, ID 83201-3303

TONI HULSEY
3303 W SPAULDING ST
BOISE, ID 83705-3329

TONY ANDERSON CONSTRUCTION, INC.
2097 N 42ND ST
GRAND FORKS, ND 58203-1331

TONY BELLO ROLDAN
497 W 500 N
HEBER CITY, UT 84032-1465

TOOZ CONSTRUCTIONS, INC
4038 3RD AVENUE WEST
DICKINSON, ND 58601-8544

TORI FLECK
502 E WASHINGTON
PITTSBURG, KS 66762-5345

TORKELSON'S LOCK SERVICE
22546 62ND ST NW
PEG JOHNSON
SUNBURG, MN 56289-8145

TOSHA HEAPS
431 E MAIN ST
AMERICAN FORK, UT 84003-2561

TOSTENSON, INC
P O BOX 304
MONTEVIDEO, MN 56265-0304

TOTAL EQUIPMENT SERVICE
6858 E DOUBLE B RANCH RD
SIERRA VISTA, AZ 85650-9100

TOTAL GLASS INC
105 WEST BRIDGE ST
REDWOOD FALLS, MN 56283-1513

TOTAL REFRIGERATION GASKETS
2205 PLATINUM ROAD
APOPKA, FL 32703-7740

TOTAL SECURITY SOURCE INC
201 EAST ELM
SALINA, KS 67401-2313

TOUCHTON ELECTRIC INC
205 E 29TH
PITTSBURG, KS 66762-4889

TOUGH GUYS LAWN CARE & SPRINKLERS
P.O. BOX 1287
LARAMIE, WY 82073-1287

TOWN & COUNTRY ELECTRIC
P.O. BOX 23114
BILLINGS, MT 59104-3114

TOWN OF THATCHER
PO BOX 670
THATCHER, AZ 85552-0670

TPP 217 TAYLORSVILLE, LLC
C/O NEWMARK
376 E 400 SOUTH STE 120
SALT LAKE CITY, UT 84111-2952

TRANE
3600 PAMMEL CREEK ROAD
LA CROSSE, WI 54601-7599

TRANSTRASH
1800 40TH AVE S.E.
MANDAN, ND 58554-4662

TRAVIS MAYER
221 WEST SPRUCE STREET
RAWLINS, WY 82301-5544

TRAVIS ROOFING SUPPLY
920 S 500 WEST
SALT LAKE CITY, UT 84101-2814

TRAVS LAWN CARE
1698 41ST AVE N.E.
WILLMAR, MN 56201-9463

TREASURE STATE ELECTRIC, INC
3307 GRAND AVENUE, STE 103B
BILLINGS, MT 59102-6546

TREASURY SOFTWARE
CHARGED ON VISA

TREEN-N-TURF SERVICES, INC
PO BOX 694
SPICER, MN 56288-0694

TREJO REFRIGERATION AND ELECTRICAL INC
2700 W MOONLIGHT DR
ST DAVID, AZ 85630-6065

TREMONTON CITY CORPORATION
102 SOUTH TREMONT STREET
TREMONTON, UT 84337-1636

TRI COUNTY DISPOSAL
3630 YORK ROAD
HELENA, MT 59602-8815

TRI COUNTY FOAM INSULATION, LLC
5313 CO RD 82 SE
ALEXANDRIA, MN 56308-5497

TRI COUNTY WATER
PO BOX 65
HUTCHINSON, MN 55350-0065

TRI-ART INC.
1753 GRAMSIE ROAD
ST. PAUL, MN 55112-2820

TRI-STATE MAINTENANCE INC.
16135 EAST PRESTWICH DRIVE
LOXAHATCHEE, FL 33470-4028

TRIADEX SERVICES
533A PRIMROSE LAKE CIRCLE
TAMPA, FL 33647

TRICOUNTY HEALTH
409 SOUTH 200 EAST
ROOSEVELT, UT 84066-3314

TRIPLE A PLUMBING, LLC
PO BOX 2341
POCATELLO, ID 83206-2341

TRIPLETT, INC
MARK AUGUSTINE, PRESIDENT
PO BOX 647
SALINA, KS 67402-0647

TRISTAIN CARLSON
644 11TH AVE SW
SIDNEY, MT 59270-3628

TRISTAN SCUDDER ELECTRICAL SERVICES
PO BOX 4676
HUACHUCA CITY, AZ 85616-0676

TRM SERVICES, INC
4108 N INDUSTRIAL PARK 4TH ST
SPOKANE VALLEY, WA 99216-6005

TRUE VALUE - 11.22
1302 LAKEVIEW DR
SALINA, KS 67401-7795


TRUGREEN
PO BOX 876
GRAND ISLAND, NE 68802-0876

TRUGREEN - MT
PO BOX 80345
BILLINGS, MT 59108-0345

TRULY NOLEN NATIONAL COMMERCIAL
200 MYER DRIVE STE 1
SIERRA VISTA, AZ 85635-2508


TRUSTED NETWORK SOLUTIONS
406 LAWNDALE DRIVE
SALT LAKE CITY, UT 84115-2917

TSBL DISTRIBUTING LLC
1475 COMMERCE DRIVE
SUITE 100
MENDOTA HEIGHTS, MN 55120-3401

TURFPRO LAWN CARE, INC
1510 WEST GORDAN AVE
LAYTON, UT 84041-7224


TWEETON REFRIGERATION, INC.
1106 8TH ST. SE
DETROIT LAKES, MN 56501-2702

TWENTYTWENTY INSURANCE SERVICES
10805 HOLDER ST, STE 245
CYPRESS, CA 90630-5158

TWIN FALLS COUNTY
630 ADDISON AVE W
PO BOX 126
TWIN FALLS, ID 83303-0126


TWIN FALLS COUNTY SHERIFF
P.O.BOX 146
TWIN FALLS, ID 83303-0146

TWIN FALLS COUNTY TREASURER
BECKY PETERSEN
BOX 88
TWIN FALLS, ID 83303-0088

TWO GUYS HOOD CLEANING
PO BOX 1392
RIVERTON, UT 84065-1392


TX CHILD SUPPORT SDU
PO BOX 659791
SAN ANTONIO, TX 78265-9791

TYLER OWENS
721S 500W
BRIGHAM CITY, UT 84302-2879

The Swinney Family Trust U/D/T dated Decembe
c/o McKay, Burton & Thurman, P.C.
Attn: Mark C. Rose
15 West South Temple, Suite 1000
Salt Lake City, Utah 84101-1553


The Swinney Family Trust U/D/T dated Decembe
c/o McKay, Burton & Thurman, P.C.
Attn: Mark C. Rose
15 West South Temple, Suite 1000
Salt Lake City, UT 84101-1553

Jeffrey L. Trousdale
Cohne Kinghorn
111 E. Broadway, 11th Floor
Salt Lake City, UT 84111-5238

U-HAUL MOVING & STORAGE OF SOUTH TOPEKA
3825 SW TOPEKA BLVD
TOPEKA, KS 66609-1231


U.S. SMALL BUSINESS ADMINISTRATION
1545 HAWKINS BLVD, SUITE 202
El Paso, TX 79925-2654

U.S. SMALL BUSINESS ADMINISTRATION, OFFI
14925 KINGSPORT RD
FORT WORTH, TX 76155-2243

UGSTAD PLUMBING INC.
3209 E. FIR AVENUE
FERGUS FALLS, MN 56537-4506


UINTAH CITY - 25990
2191 E 6550 S
UINTAH, UT 84405-9724

UINTAH CITY - LICENSE
2191 E 6550 S
UINTAH, UT 84405-9724

ULINE
PRIMARY
ATTN: ACCOUNTS RECEIVABLE
CHICAGO, IL 60680-1741


UNIFIED FIRE AUTHORITY
ATTN: ACCOUNTS PAYABLE
3380 S 900 W
SALT LAKE CITY, UT 84119-4102

UNITED ACCOUNTS, INC.
PO BOX 518
ABERDEEN, SD 57402-0518

UNITED ACCOUNTS,INC BISMARCK
PO BOX 9239
FARGO, ND 58106-9239

UNITED FIRE EQUIPMENT CO
335 N 4TH AVENUE
TUCSON, AZ 85705-8497

UNITED SITE SERVICES COMPANY
PO BOX 53267
PHOENIX, AZ 85072-3267

(p) INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

UNIVERSAL ADCOM
2921 AVE E EAST
ARLINGTON, TX 76011-5209

UPHOLSTERY RESCUE
4930 WOODLAND AVE
LINCOLN, NE 68516-2240

UPLINK LLC
320 N LOCUST
PITTSBURG, KS 66762-4830

UPS FREIGHT
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

URIBE REFUSE SERVICES, INC
4600 N 48TH
LINCOLN, NE 68504-1416

US DEPARTMENT OF EDUCATION AWG
PO BOX 790356
ST LOUIS, MO 63179-0356

US FOODS
P.O. BOX 34172
SEATTLE, WA 98124-1172

US FOODS
PO BOX 413080
SALT LAKE CITY, UT 84141-3080

US TREAS - ACS Support
PO BOX 24017
FRESNO, CA 93779-4017

US TREAS - OGDEN
INTERNAL REVENUE SERVICE
OGDEN, UT 84201-0009

USSI GLOBAL
9145 ELLIS ROAD
MELBOURNE, FL 32904-1019

UTAH COUNTY CONSTABLE'S OFFICE
PO BOX 562
LEHI, UT 84043-1147

UTAH COUNTY HEALTH DEPT
151 S UNIVERSITY AVE STE 2600
PROVO, UT 84601-4427

UTAH COUNTY TREASURER
UTAH COUNTY TREASURER
100 E CENTER ST RM 1200
PROVO, UT 84606-3106

UTAH DISASTER KLEENUP
13081 SOUTH MINUTEMAN DR.
DRAPER, UT 84020-9236

UTAH FIRE EQUIPMENT
P.O. BOX 651276
SALT LAKE CITY, UT 84165-1276

UTAH LOGOS, INC
1226 W SOUTH JORDANPKWY STE C1
SOUTH JORDAN, UT 84095-4662

UTAH MEDIA GROUP
4770 SOUTH 5600 WEST
WEST VALLEY CITY, UT 84118-7427

UTAH OCCUPATIONAL SAFETY AND HEALTH
ATTN: COMPLIANCE DEPARTMENT
PO BOX 146650
SALT LAKE CITY, UT 84114-6650

UTAH STATE TAX COMMISSION
ATTN: Bankruptcy Unit
210 N 1950 W
SALT LAKE CITY, UT 84134-9000

Uline
12575 Uline Drive
Pleasant Prairie WI 53158-3686

United States Trustee
Washington Federal Bank Bldg.
405 South Main Street
Suite 300
Salt Lake City, UT 84111-3402

Utah Billing & Recovery Services
POB 752
Roy UT 84067-0752

Utah State Tax Commission
c/o 160 E. 300 So. 5th Floor
PO Box 140874
Salt Lake City, UT 84114-0874

Utah State Tax Commission Special Servic
Office of the Attorney General,
160 East 300 South, 5th Floor
Salt Lake City, UT 84134-0001

Utah State Tax Commission Special Servic
Office of the Attorney General,
P.O. Box 140874
Salt Lake City, UT 84134-0001

VALDEZ PLUMBING & REMODELING LLC
927 E 8TH STREET
DOUGLAS, AZ 85607-2205

VALLEY GLASS, INC
1903 3RD AVE E
KALISPELL, MT 59901-5773

VALLEY PLUMBING
725 42ND ST SW
#124
FARGO, ND 58103-1153

VALLEY WEB PRINTING
1299 STOWE AVENUE
MEDFORD, OR 97501-6612

VARITECH COMMERCIAL SERVICES
1646 S. RESEARCH LOOP #110
TUCSON, AZ 85710-6755

VEENENDAAL REVOCABLE FAMILY TRUST
4119 HOUSTON AVE
HANFORD, CA 93230-9346

VERCON, INC
PO BOX 2810
BAXTER, MN 56425-2810

VERIFONE
300 SOUTH PARK PLACE BLVD
CLEARWATER, FL 33759-4933

VERIZON WIRELESS
PO BOX 660108
DALLAS, TX 75266-0108

VERNON
DEPT C
ONE PROMOTION PLACE
NEWTON, IA 50208-2066

VFI CORPORATE FINANCE
2800 EAST COTTONWOOD PARKWAY
2ND FLOOR
SALT LAKE CITY, UT 84121-7295

VFI KR SPE I LLC
2800 EAST COTTONWOOD PARKWAY
2ND FLOOR
Salt Lake City, UT 84121-7295

VFW POST 612
ROD BERG
1214 FOOTHILL COURT
FERGUS FALLS, MN 56537-1724

VIBRANT UTAH, INC
1638 S 4075 W
OGDEN, UT 84401-9802

VIKING GLASS OF ND INC.
P O BOX 108
138 26TH AVE E
DICKINSON, ND 58602-0108

VIKS LANDSCAPING AND LAWN CARE INC
20500 HWY 15 N
HUTCHINSON, MN 55350-5610

VILANDRE
P O BOX 5673
GRAND FORKS, ND 58206-5673

VISION CONSTRUCTION, LLC
1945 BURLINGTON DRIVE
WEST FARGO, ND 58078-4324

VISTA RECYCLING
114 W 8TH STREET
SAFFORD, AZ 85546-2329

VLCM (WATCHGUARD)
852 E ARROWHEAD LN
SALT LAKE CITY, UT 84107-5211

VON ESSEN LOCKSMITH SERVICE
58440 238TH STREET
MANKATO, MN 56001-7514

VORTEX COLORADO, INC
FILE 1525
1801 W OLYMPIC BLVD
PASSADENA, CA 91199-1525

VORTEX INDUSTRIES
1801 W. OLYMPIC BLVD
FILE 1095
PASADENA, CA 91199-1095

VOSS LIGHTING
PO BOX 22159
LINCOLN, NE 68542-2159

W.COLON REAL ESTATE HOLDINGS CORP
50 HUNTER LANE
DELANCEY, NY 13752-4202

W.H. GRIFFIN, TRUSTEE
PO BOX 412573
KANSAS CITY, MO 64141-2573

WADSWORTH HELENA BK, LLC
166 E 14000 S STE 210
DRAPER, UT 84020-5455

WADSWORTH LEWISTON BK, LLC
166 E 14000 S STE 210
DRAPER, UT 84020-5455

WADSWORTH PITTSBURG BK, LLC
166 E 14000 S STE 210
DRAPER, UT 84020-5455

WADSWORTH SIDNEY BK
166 E 14000 S STE 210
DRAPER, UT 84020-5455

WAGNER WINDOW CLEANING
PO BOX 691
FARGO, ND 58107-0691

WAKPAMNI LAKE COMMUNITY CORP. DBA CHECKA
PO BOX 170
PROVO, UT 84603-0170

WALSH DEVELOPMENT, INC.
3800 W 53RD ST
SIOUX FALLS, SD 57106-4223

WALT'S REFG, HTG & A/C
PO BOX 321
SALINA, KS 67402-0321


WALTER WHITED
15314 CAMDEN AVE
OMAHA, NE 68116-8448

WARREN'S LOCKS AND KEYS
920 E. FRONT AV. STE C
BISMARCK, ND 58504-5607

WASATCH COUNTY HEALTH DEPARTMENT
55 S 5TH E
HEBER CITY, UT 84032-1918


WASATCH COUNTY SOLID WASTE DISPOSAL DIST
PO BOX 69
HEBER CITY, UT 84032-0069

WASATCH COUNTY TREASURER
25 NORTH MAIN
HEBER CITY, UT 84032-1827

WASATCH ELECTRIC
PO BOX 26588
SALT LAKE CITY, UT 84126-0588


WASATCH IRRIGATION
PO BOX 545
HEBER CITY, UT 84032-0545

WASH ME WINDOWS
406 WEST MARSHAL ST
MARSHALL, MN 56258-1319

WASHINGTON HOSPITALITY ASSOCIATION
MSC
510 PLUM STREET S.E., STE 200
OLYMPIA, WA 98501-1587


WASHINGTON SECRETARY OF STATE
PO BOX 40234
OLYMPIA, WA 98504-0234

WASHINGTON STATE DEPARTMENT OF REVENUE
P.O. BOX 9034
OLYMPIA, WA 98504-7476

WASHINGTON STATE LIQUOR BOARD
PO BOX 43085
OLYMPIA, WA 98504-3085


WASHINGTON STATE SUPPORT REGISTRY
PO BOX 45868
OLYMPIA, WA 98504-5868

WASTE HARMONICS, LLC
PO BOX 933459
CLEVELAND, OH 44193-0040

WASTE MANAGEMENT
PO BOX 78251
PHOENIX, AZ 85062-8251


WASTE MANAGEMENT
PO BOX 9001054
LOUISVILLE, KY 40290-1054

WASTE MANAGEMENT OF WI-MN
P O BOX 4648
CAROL STREAM, IL 60197-4648

WASTETEK SOLUTIONS
1626 22ND AVE SOUTH
GREAT FALLS, MT 59405-6008


WATERPRO 17146
P.O. BOX 496
PLEASANT GROVE, UT 84062-0496

WATERPRO INC
P.O. BOX 496
PLEASANT GROVE, UT 84062-0496

WATKINS DISTRIBUTING SALES & SERVICE
518 DEL DR.
JEROME, ID 83338-5401


WAUSAU TILE INC.
PO BOX 1520
WAUSAU, WI 54402-1520

WB ELECTRIC LLC
1350 WEST 2600 SOUTH
WOODS CROSS, UT 84087-2305

WCA WASTE SYSTEMS INC.
PO BOX 4524
HOUSTON, TX 77210-4524


WD CONTRACTING, LLC
PO BOX 2034
EAST HELENA, MT 59635-2034

WEATHER TECH FABRICATORS
2414 S 1100 W
WOODS CROSS, UT 84087-2125

WEBER & UINTAH LLC
PO BOX 700005
SAN JOSE, CA 95170-0005

WEBER CLEANING, INC.
41297 274TH STREET
PARKSTON, SD 57366-5721

WEBER COUNTY ASSESSOR
2380 WASHINGTON BLVD
STE 380
OGDEN, UT 84401-1471

WEBER COUNTY TREASURER
2380 WASHINGTON BLVD
SUITE 350
OGDEN, UT 84401-1469

WEBER-MORGAN HEALTH DEPARTMENT
477 23RD ST.
OGDEN, UT 84401-1507

WEED MAN
1305 S 27TH STREET W
STE#1
BILLINGS, MT 59102-7383

WELBILT
2227 WELBILT BLVD
NEW PORT RICHEY, FL 34655-5130

WELBILT MANITOWOC
PO BOX 204038
DALLAS, TX 75320-4038

WELLABLE, INC
PO BOX 961499
BOSTON, MA 02196-1499

WELLS FARGO BANK, N.A.
ATTN: SAO/L #46005
PO BOX 41389
AUSTIN, TX 78704-0024

WELLS FARGO VENDOR FIN SERV
PO BOX 30310
LOS ANGELES, CA 90030-0310

WEST CENTRAL SANITATION,INC.
P O BOX 796
WILLMAR, MN 56201-0796

WEST END LOCK & SECURITY, INC
525 ST JOHNS AVE
BILLINGS, MT 59101-3086

WEST FARGO POLICE DEPARTMENT
400 4TH AVE E,
SUITE 2
WEST FARGO, ND 58078

WEST FARGO UTILITY
800 4TH AVE E, STE 1
WEST FARGO, ND 58078-2099

WEST HAVEN - 24378
4150 s 3900 w
WEST HAVEN, UT 84401-9501

WEST HAVEN - LICENSE
4150 s 3900 w
WEST HAVEN, UT 84401-9501

WEST HAVEN SPECIAL SERVICE DISTRICT
4150 s 3900 w
WEST HAVEN, UT 84401-9501

WEST JORDAN - UTILITY
8000 S REDWOOD RD
WEST JORDAN, UT 84088-4604

WEST JORDAN POLICE DEPARTMENT
8040 S REDWOOD RD
WEST JORDAN, UT 84088-4604

WEST STAR PLAZA AT FASHION POINTE, LLC
1752 EAST COMBE ROAD, SUITE #2
OGDEN, UT 84403-5098

WESTEC CONSTRUCTION MANAGEMENT COMPANY
11409 BUSINESS PARK CIRCLE, STE 30
LONGMONT, CO 80504-9201

WESTERN REFRIGERATION SERVICE
PO BOX 2732
TWIN FALLS, ID 83303-2732

WESTERN STATES FIRE PROTECTION CO.
P.O. BOX 908
MISSOULA, MT 59806-0908

WESTERN WASTE SERVICES
P.O. BOX 714
JERMOE, ID 83338-0714

WESUCCEED SOLUTIONS, INC
180 N STETSON AVENUE, STE 3500
CHICAGO, IL 60601-6769

WH ACQUISITION LLC
7620 OMNITECH PLACE
SUITE 1
VICTOR, NY 14564-9428

WHEATLAND CONTRACTING, LLC
6204 246TH RD
EFFINGHAM, KS 66023-5151

WHEATLAND RIDGE LLC
9103 ALTA DR. #602
LAS VEGAS, NV 89145-8552

WHITE CASTKE ROOFING & CONTRACTING, INC
PO BOX 22405
LINCOLN, NE 68542-2405

WHITEHEAD WHOLESALE ELECTRIC, INC
PO BOX 110
OGDEN, UT 84402-0110

WI SCTF
BOX 7400
MILWAUKEE, WI 53274-0400

WIEDRICK'S CRANE SERVICE INC
PO BOX 20298
BILLINGS, MT 59104-0298

WILDCAT STORAGE
5828 HARRISON BLVD
SO OGDEN, ut 84403-4370


(p)WILDFLOWER PROPERTIES LLC
20658 BELLE LAKE ROAD
HUTCHINSON MN 55350-4144

WILLARD ENTERPRISES, INC
22740 HIGHWAY 385
RAPID CITY, SD 57702-6030

WILLIAM DISHAROON
246 N CURLEW AVE #2101
AMMON, ID 83401-1431


WILLIAMS INVESTIGATIONS
1900 N LAST CHANCE GULCH STE 12
HELENA, MT 59601-0798

WILLIAMS INVESTIGATIONS
4185 N MONTANA AVE #4
HELENA, MT 59602-7668

WILLIAMS PLUMBING, HEATING & UTILITIES,
2131 INDUSTRIAL DR
BOZEMAN, MT 59715-2243


WILLMAR MUNICIPAL 14060
PO BOX 937
WILLMAR, MN 56201-0937

WILLMAR MUNICIPAL 4167
PO BOX 937
WILLMAR, MN 56201-0937

WILLMAR MUNICIPAL UTILITIES
PO BOX 937
WILLMAR, MN 56201-0937


WINDOW CLEANING SOLUTIONS
PO BOX 4720
BOZEMAN, MT 59772-4720

WIP SERVICES, LLC
2814 BROOKS #438
MISSOULA, MT 59801-7718

WISHPETS, LLC
6555 SW 110TH COURT
BEAVERTON, OR 97008-5370


WITTS MOWING & TREE SERVICES
PO BOX 423
JUNCTION CITY, KS 66441-0423

WOLF LODGE BACKFLOW LLC
5549 S WOLF LODGE CR RD
COEUR D'ALENE, ID 83814-5181

WOOD KING LLC
PO BOX 526412
SALT LAKE CITY, UT 84152-6412


WOODMAN REFRIGERATION INC
1616 6TH AVE SE
ABERDEEN, SD 57401-6428

WOODRIVER ENERGY LLC
PO BOX 732686
DALLAS, TX 75373-2686

WOODWARD'S DISPOSAL SERVICE, INC
PO BOX 1023
HASTINGS, NE 68902-1023


WORLDPAY INTEGRATED PAYMENTS
8500 GOVERNORS HILL DR MD 1GH2X2
SYMMES TOWNSHIP, OH 45249-1384

WP5 MERIDIAN II, LLC
C/O ATOLL PROPERTY GROUP, LB 1178
PO BOX 35143
SEATTLE, WA 98124-5143

WRIGHTSMAN PLUMBING, HEATING & COOLING,
1400 NORTH 7TH
BEATRICE, NE 68310-2031


WSI
C/O BANK OF NORTH DAKOTA
PO BOX 5550
BISMARCK, ND 58506-5550

WYAKIN FOUNDATION
960 S BROADWAY AVE STE 260
BOISE, ID 83706-3669

WYOMING CHILD SUPPORT
2300 CAPITOL AVE
5TH FLOOR SUITE A
CHEYENNE, WY 82001-3675


WYOMING CHILD SUPPORT ENFORCEMENT
PO BOX 1027
CHEYENNE, WY 82003-1027

WYOMING DEPARMENT OF AGRICULTURE
CHS LICENSING DIVISION
2219 CAREY AVE.
CHEYENNE, WY 82001-3653

WYOMING DEPART OF REVENUE
HERSCHLER BUILDING EAST
122 W 25TH STREET, STE E301
Cheyenne, WY 82002-0110

WYOMING DISPOSAL SYSTEMS
PO BOX 1929
FORT COLLINS, CO 80522-1929

WYOMING FIRE SAFETY, LLC
PO BOX 3111
CODY, WY 82414-5906

WYOMING LOCK & SAFE COMPANY
5031 E 15TH STREET
CASPER, WY 82609-3767


WYOMING STATE SAFE & LOCK CO.
PO BOX 297
LARAMIE, WY 82073-0297

WYOMING WASTE SERVICES
A WASTE CONNECTIONS COMPANY
PO BOX 660177
DALLAS, TX 75266-0177

Aaron M. Waite
Office of Utah Attorney General
160 E 300 S, Fifth Floor
Salt Lake City, UT 84114


Steven T. Waterman
Dorsey & Whitney LLP
111 South Main Street
21st Floor
P.O. Box 45925
Salt Lake City, UT 84145-0925

Wayne R. Terry, Esq
Hemar, Rousso & Heald, LLP
15910 Ventura Blvd 12th Fl
Encino CA 91436-2829

Andrew R. Welch
Messner Reeves LLP
65 East Wadsworth Park Dr.
Ste 110
Draper, UT 84020-7918

Wells Fargo Bank, N.A.
Alex Tanner
299 South Main Street, Suite B
Salt Lake City, UT 84111-1919

West Star Plaza at Fashion Point, LLC
1752 Combe Rd Ste 1
South Ogden, UT 84403-5069

Melinda Willden tr
US Trustees Office
Washington Federal Bank Building
405 South Main Street
Suite 300
Salt Lake City, UT 84111-3402


William B Freeman
Katten Muchin Rosenman LLP
2029 Century Park East, Suite 2600
Los Angeles, CA 90067-3012

Workstream Technologies, Inc.
521 7th Street
San Fransisco, CA 94103-4709

(p)XCEL ENERGY
ATTN ATTN BANKRUPTCY DEPARTMENT
PO BOX 9477
MINNEAPOLIS MN 55484-0001


XCEL ENERGY 10678
P O BOX 9477
MPLS, MN 55484-9477

XCEL ENERGY 11142
P O BOX 9477
MPLS, MN 55484-9477

XCEL ENERGY 13377
P O BOX 9477
MPLS, MN 55484-9477


XCEL ENERGY 1589
P O BOX 9477
MPLS, MN 55484-9477

XCEL ENERGY 1663
P O BOX 9477
MPLS, MN 55484-9477

XCEL ENERGY 1908
P O BOX 9477
MPLS, MN 55484-9477


XCEL ENERGY 22109
P O BOX 9477
MPLS, MN 55484-9477

XCEL ENERGY 23092
P O BOX 9477
MPLS, MN 55484-9477

XCEL ENERGY 4290
P O BOX 9477
MPLS, MN 55484-9477


XCEL ENERGY 4934/7961
P O BOX 9477
MPLS, MN 55484-9477

XCEL ENERGY 5684
P O BOX 9477
MPLS, MN 55484-9477

YARD CARE SERVICES
439 N 750 W
LOGAN, UT 84321-3780


YELLOWSTONE ACOUSTICS, INC.
815 4TH AVE. N
BILLINGS, MT 59101-1505

YELLOWSTONE COUNTY TREASURER
217 N 27TH STREET
1ST FLOOR, ROOM 108
BILLINGS, MT 59101-1939

YELLOWSTONE COUNTY TREASURER
PO BOX 35010
BILLING, MT 59107-5010

YELLOWSTONE DMV
PO BOX 35011
BILLINGS, MT 59107-5011

YELLOWSTONE ELECTRIC CO.
PO BOX 2018
BILLINGS, MT 59103-2018

YELLOWSTONE STRIPING
1812 WYOMING AVE
BILLINGS, MT 59102-4006

YELLOWSTONE VALLEY ELECTRIC -INACTIVE
150 COOPERATIVE WAY
PO BOX 249
HUNTLEY, MT 59037-0249

YELLOWSTONE VALLLY - 9084
150 COOPERATIVE WAY
HUNTLEY, MT 59037-7706

YELLOWTAIL REFRIGERATION, INC.
1020 LANE 12
LOVELL, WY 82431-9513

YELP INC
PO BOX 398857
SAN FRANCISCO, CA 94139-8857

YESCO
PO BOX 11676
TACOMA, WA 98411-6676

YESCO OMAHA - NEBRASKA
11067 W MAPLE RD
OMAHA, NE 68164-2604

YESCO-MRDN-MNTHY BILLING
YESCO LLC c/o Tyler Steenblik
1605 GRAMERCY RD
SALT LAKE CITY, UT 84104-4888

YORK COUNTY TREASURER
BRENDA SCAVO
510 N LINCOLN AVE
YORK, NE 68467-2945

YORK GENERAL HEALTHCARE SERVICES
510 LINCOLN AVE ROOM 211
YORK, NE 68467

YORK POLICE DEPARTMENT
315 GRANT AVENUE
YORK, NE 68467-3653

YORK PRINTING
228 E 5TH STREET
YORK, NE 68467-3640

YOUNG'S MARKET COMPANY
16913 NE CAMERON BLVD
STE 1
PORTLAND, OR 97230-6833

YOUR GARDENING ANGELS, INC
50 SOUTH CENTER
AMERICAN FORK, UT 84003-2340

YOUR VISION CONSTRUCTION, LLC
2359 22ND ST NE
MEKINOCK, ND 58258-9648

Z'S STORAGE RENTALS LLC
1709 PARK AVE
BISMARCK, ND 58504-6779

Z-MANN FIRE PROTECTION AND POWER WASHING
9913 110TH ST
LITTLE FALLS, MN 56345-4480

ZANE KNARR
321 N 9TH ST
WYMORE, NE 68466-1723

(p)ZIMMERMAN & ZIMMERMAN PA
ATTN LARRY N ZIMMERMAN
909 SE QUINCY ST
TOPEKA KS 66612-1115

ZIOSK
PO BOX 650850
DEPT 1013
DALLAS, TX 75265-0850

ZURICH EQUITY HOLDINGS LLC
8 SAW MILL LANE
COLD SPRING HARBOR, NY 11724-2308

Zions National Bank
Nate Oliphant
2302 Washington Blvd., 3rd Floor
Ogden, UT 84401-1492

i3 POINT OF SALE
7940 ARJONS DRIVE
SAN DIEGO, CA 92126-4340

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

ACCOUNTS MANAGEMENT, INC.
PO BOX 1843
SIOUX FALLS, SD 57101-1843

ADA COUNTY RECORDER
ATTN: LICENSE RENEWALS
200 W FRONT STREET
BOISE, ID 83702

(d)ADA COUNTY TREASURER
PO BOX 2868
BOISE, ID 83701

ALLSTREAM
PO BOX 2966
MILWAUKEE, WI 53201-2966

BURLEIGH COUNTY TREASURER
PO BOX 5518
BISMARCK, ND 58506-5518

CHAPPELL CENTRAL,INC.
2101 GORTON AVE NW
PO BOX 916
WILLMAR, MN 56201

CHILD SUPPORT PAYMENT CENTER
700 GOVERNOR'S DR STE 84
PIERRE, SD 57501-2291

CITY OF COUER D'ALENE
710 E MULLAN AVENUE
COUER D'ALENE, ID 83814

(d)CITY OF COUER D'ALENE927
710 E MULLAN AVENUE
COUER D'ALENE, ID 83814

CITY OF WILLCOX
101 S RAILROAD AVE STE B
WILLCOX, AZ 85643-2198

DIVISION OF CHILD SUPPORT ENFORCEMENT
P.O. BOX 570
RICHMOND, WA 23218-0570

DOMINION ENERGY
P.O. BOX 45841
SALT LAKE CITY, UT 84139-0001

FAMILY SUPPORT REGISTRY
PO BOX 2171
DENVER, CO 80201-2171

FARGO GLASS AND PAINT CO.
1801 7TH AVE. N
FARGO, ND 58102

GALLATIN COUNTY TREASURER
311 WEST MAIN
ROOM 103
BOZEMAN, MT 59715

GREAT PLAINS NATURAL GAS CO.
P O BOX 176 705 W FIR AVE
FERGUS FALLS, MN 56538-0176

H. KENT HOLLINS, ATTORNEY AT LAW, P.A.
3615 SW 29TH ST
TOPEKA, KS 66614

Jack N. Hardwick
Sommer, Udall, Hardwick & Jones, PA
P.O. Box 1984
Santa Fe, NM 87504-1984

KANSAS GAS SERVICE
PO BOX 219046
KANSAS CITY, MO 64121-9046

LANCASTER COUNTY TREASURER
ANDY STEBBING
555 S 10TH ST RM 102
LINCOLN, NE 68508

MCELROYS INC
3310 SW TOPEKA BLVD
TOPEKA, KS 66611

MEDIACOM
PO BOX 5744
CAROL STREAM, IL 60197-5744

MOORHEAD PUBLIC SERVICE
P O BOX 779
MOORHEAD, MN 56561-0779

NEBRASKA DEPT OF REVENUE
PO BOX 94818
LINCOLN, NE 68509-4818

NORTHERN PLUMBING SUPPLY
P O BOX 14567
GRAND FORKS, ND 58208-4567

NOW CFO UTAH III, LLC
5251 S GREEN STREET STE 350
MURRAY, UT 84123

PIMA COUNTY TREASURER
PIMA COUNTY TREASURER'S OFFICE
PO BOX 29011
PHOENIX, AZ 85038-9011

PRESTO-X
PO BOX 13848
READING, PA 19612-3848

QC FINANCIAL SERVICES, INC
40 EAST 4500 SOUTH
MURRAY, UT 84107

R2 ADVISORS LLC
1518 BLAKE STREET
DENVER, CO 80202

ROCKY MOUNTAIN POWER
1033 NE 6TH AVE
PORTLAND, OR 97256-0001

(d)ROCKY MOUNTAIN POWER
PO BOX 26000
PORTLAND, OR 97256-0001

SEQUIUM ASSET SOLUTIONS, LLC.
1130 NORTHCHASE PARKWAY
SUITE 150
MARIETTA, GA 30067


SIGNAL 88, LLC
PO BOX 8246
OMAHA, NE 68108

(d)STERITECH
P.O. BOX 472127
CHARLOTTE, NC 28247-2127

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
OGDEN, UT 84201-0039


WILDFLOWER PROPERTIES LLC
222 2ND AVENUE SE
HUTCHINSON, MN 55350

XCEL ENERGY
P O BOX 9477
MPLS, MN 55484-9477

ZIMMERMAN & ZIMMERMAN, P.A.
909 SE QUINCY ST
TOPEKA, KS 66612


The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.


(u)ABDUL KARIM

(u)ABM OMAHA AIRPOIRT - CC VENDOR

(u)AC HOTEL - CC VENDOR


(u)ACCUWEATHER

(u)ACE HARDWARE - CC VENDOR

(u)ADOBE


(u)ADRIANA CUSATIS - EMPLOYEE

(u)AFTERSHIP

(u)AIRBNB.COM - CC VENDOR


(u)ALAN HOLM

(u)ALASKA AIR - CC VENDOR

(u)ALBERTSONS - CC VENDOR


(u)ALEX CUDONE

(u)ALL IN ONE POSTERS

(u)ALL STATE SIGNS - 8.22


(u)ALOFT OMAHA - CC VENDOR

(u)ALPINA MANUFACTURING LLC

(u)ALVINA OWUSU DARKO

(u)AMANDA KIPPEM

(u)AMANDA KIPPEM

(u)AMAZON - CC Vendor

(u)AMERICA AIR - CC VENDOR

(u)AMG TIME CLOCK

(u)AMY WOODS

(u)ANDREA PENNINGTON

(u)ANDRES LOPEZ MARTINEZ

(u)ANDREW HOWARD

(u)ANGELICA MARTINEZ

(u)ARCO - CC VENDOR

(u)ASHLEY GAMBLE - EMPLOYEE

(u)ASHLEY ZINDA-PETERSON

(u)ASIF KNANANI

(u)AVIS RENT A CAR-CC VENDOR

(u)AVTECH CAPITAL

(u)AWARDS.COM DIRECT

(u)BAILEY BARRY

(u)BATTERIES PLUS - 7.22

(u)BENNIE ARBOUR

(u)BEST BUY - CC VENDOR

(u)BEST WESTERN - CC VENDOR

(u)BK11-02982

(u)BLODGETT OVEN CO - CC VENDOR

(u)BOB'S PLUMBING& & DRAIN

(u)BOBBLEHEADS.COM - CC VENDOR

(d)BOYER MEDICAL SURGICAL ASSOCIATES, LLC
C/O THE BOYER COMPANY
101 S 200 E, STE 200
SALT LAKE CITY, UT 84111-3112

(u)BRANDON CURRY

(u)BRANDT VAINEO

(u)BRIAN SIMMONS

(u)BRIANNA PORRAS

(u)BRITTANY HANSEN

(u)BUDGET CAR - CC VENDOR

(u)BUFFALO WILD WINGS - CC VENDOR

(u)BURGER KING CORPORATION

(u)BURGER KING CORPORATION
5505 BLUE LAGOON DRIVE
ATTN: ROBERT FOSTER, OPERATIONS
MIAMI, 0

(u)BURGER KING MCLAMORE FOUNDATION
5707 BLUE LAGOON DRIVE
MIAMI, 0

(u)BUSINESS CARD MANAGER

(u)BUZZARD BILLYS - CC VENDOR

(u)Bee Ridge Associates, LLC

(u)Boyer Medical Surgical Associates, Ltd.

(du)Burger King Company LLC

(u)CAB COMPANY-6.22

(u)CAFE RIO - CC VENDOR

(u)CAFE ZUPAS - CC VENDOR

(u)CANVA - CC VENDOR

(u)CARDS CONSTRUCTION

(u)CARLISSA REDTHUNDER

(u)CARRIE BROOKS

(u)CASEY WIKSTROM

(u)CASSANDRA STANPHILL

(u)CATCUS REDS - CC VENDOR

(u)CDW - CC VENDOR

(u)CERTIFIED TRANSMISSION - CC VENDOR

(u)CHARLES BUETHNER

(u)CHEAPSSLSECURITY.COM - CC VENDOR

(u)CHEVRON - CC VENDOR

(u)CHILD SUPPORT SERVICES OF WYOMING

(u)CHIPOTLE - CC VENDOR

(u)CHRISTINA HOOKER

(u)CHRISTOPHER MINOR

(u)CHRISTOPHER NULF

(u)CHRISTY PFAU - EMPLOYEE

(u)CLOUDFLARE

(d)COCA-COLA USA
PO BOX 102703
ATLANTA, GA 30368-2703

(u)COLTON HARADA

(d)COMCAST
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

(u)COMFORT INN - CC VENDOR

(u)COMMERICAL SERVICES - CC VENDOR

(u)CONCRETE UNLIMITED

(u)COREY MCCAFFERTY

(u)COSTA VIDA - CC VENDOR

(u)COUNRTY GREENERY - CC 6.22

(u)COUNTRY INN & SUITES - CC VENDOR

(u)COURTYARD BY MARRIOTT-CC VENDOR

(u)CRACKER BARREL - CC VENDOR

(u)CRAIGSLIST - CC VENDOR

(u)CRUMBL - CC VENDOR

(u)City National Bank

(u)Copilotes LLC

(u)DAMARSHAY MOORE-ALLEN

(u)DATASIA VASSOL

(u)DEEGAN NORDSIECK

(u)DEMETRIUS HARVEY

(u)DENISE WELLS

(u)DENITTA KIRCHER

(u)DENNY MENHOLT - CC VENDOR

(u)DEOTIS WILLIS

(u)DEREK CASTLE - EMPLOYEE

(u)DERIK MARPLE

(u)DIMITRI ESPINOZA

(u)DIRECT DEALS

(u)DON GEORGE

(u)DOORDASH/VISA

(u)DOXO.COM - CC VENDOR

(u)DUO

(u)DUSTIN HOBDEY

(u)Don T. Vu, Trustee of the Vu Credit Shelte

(u)E-BAY - CC VENDOR

(u)EATING PLACES - CC VENDOR

(u)EDWARD KNUTSON

(u)ELI VALERO

(u)ELIZABETH VIGEANT

(u)EMERY LOUGH

(u)EMILEE SPARROW

(d)ENERGY WEST MONTANA
PO BOX 2229
GREAT FALLS, MT 59403-2229

(u)ENTERPRISE RENT A CAR - CC VENDOR

(u)ERIC LIVINGSTON

(u)EVENTBRITE

(u)EVOICE

(u)EXPEDIA - CC VENDOR

(u)EXXON MOBILE - CC VENDOR

(u)FADI ELKADRI

(u)FAIRFIELD INN - CC VENDOR

(u)FAMOUS DAVE'S - CC VENDOR

(u)FARMERS

(u)FIVE STAR STORAGE- CC VENDOR

(u)FORREST ERCANBRACK

(u)FRANCIS MAUGHAN

(u)FRANK SULLIVAN

(u)FRESH MARKET - CC VENDOR

(u)FRESHWORKS - CC VENDOR

(u)FYFT 1 RIDE - CC VENDOR

(u)GARRETT CAZIER

(u)GARY KING - EMPLOYEE

(u)GILBERT PINEDA

(u)GLOBAL CASH CARD TRUST

(u)GLOBAL SOFTWARE - CC VENDOR

(u)GO DADDY.COM

(u)GREG GRONLAND

(u)GRUB HUB - CC VENDOR

(u)GUARDIAN LIFE INSURANCE

(u)HAILEE ANDERSON-GILL

(u)HAINES JONES & CADBURY CC- 11.22

(u)HAMPTON INN - CC VENDOR

(u)HANNAH HILLMANN

(u)HARRISON TAWANA

(u)HARRY KONG

(u)HEATHER KARREN

(u)HERTZ CAR RENTAL-CC VENDOR

(u)HILTON HOTEL - CC VENDOR

(u)HOLIDAY STATIONS - CC VENDOR

(u)HOLLEY'S SERVICE - CC VENDOR

(u)HOME 2 SUITES - CC VENDOR

(u)HOME DEPOT - CC VENDOR

(u)HOOK REAL - CC VENDOR

(u)HOTELS.COM - CC VENDOR

(u)IHOP - CC VENDOR

(u)ILLINOIS DEPART OF EMPLOYMENT SECURITY

(u)ILLINOIS DEPART OF REVENUE

(u) INDEED

(u) INDIAN CUISINE - GG VENDOR

(u) IVAN BROWNOTTER

(u) JACOB ASHMAN

(u) JACOB OLIPHANT

(u) JADE CLARY

(u) JAMES CLUFF

(u) JAMES FRANKLIN

(u) JANE GROVE

(u) JANIEL BRADFORD

(u) JED JONES

(u) JEFF GILLETTE

(u) JEREMY GLEESE

(u) JEREMY LORENSEN

(u) JIM BURTON

(u) JIMMY JOHNS - CC VENDOR

(u) JIMMY'S FLOWERS - CC VENDOR

(u) JM MECHANICAL - VISA 5.22

(u) JOCELYN KNAPP

(u) JOE DAHLIA

(u) JONCI SPETH - EMPLOYEE

(u) JORDAN BLANK

(u) JOSE MARTINEZ

(u) JOSEPH BROWN

(u) JOSEPH DURAN

(u) JOSH ALDERIN

(u) JOSHUA JEFFERIES

(u) JUAN YAC

(u) JUDITH JACK

(u) JUDY DANIELY

(u)James Lee Pardee III Revocable Living Trus   (u)James Lee Pardee III Revocable Living Tru   (u)Joseph and Karen Calcagno
Trustees of The Calcagno Living Trust UT

(u)Joseph and Karen Calcagno, Trustees of The   (u)KAILEE PETTIT   (u)KAILLA MICKELSEN LECHUGA

(u)KALYIA CROSS STONEY   (u)KANSAS DEPART OF AGRICULTURE   (u)KANSAS DEPART OF LABOR

(u)KAREN BOWMAN   (u)KATOM RESTAURANT SUPPLY - CC VENDOR   (u)KAZI ISLAM

(u)KEETON LISTER   (u)KEITH GARDNER   (u)KEN KENNEDY

(u)KENNETH MCCONKIE - EMPLOYEE   (u)KERRY ISRAEL   (u)KEY BANK

(u)KIMBERLY WIGGINS   (u)KNOX FLOWERS - CC VENDOR   (u)KOLD KING - CC -VENDOR

(u)KRACKY MCGEE'S - CC VENDOR   (u)KROLLS DINER - CC VENDOR   (u)KSL JOBS - CC VENDOR

(u)KURT KIEL   (u)KYRA WHITNEY   (u)Keen-Summit Partners LLC

(u)LANDON NICHOLAS   (u)LAQUINTA INN - CC VENDOR   (u)LAWRENCE EVERETT

(u)LENOVO - CC VENDOR

(u)LES SCHWAB

(u)LEVI BRONSTAD

(u)LGE ELECTRONICS - CC VENDOR

(u)LONGHORN STEAKHOUSE - CC VENDOR

(u)LOOPNET - CC VENDOR

(u)LORI DECICIO

(u)LORI SCHNEIDER

(u)LOVEE'S CAKES - CC VENDOR

(u)LOWES

(u)LUCID CHARTS - CC VENDOR

(u)LUCILLE STOPPLEWORTH

(u)LUGO POLLOS, INC

(u)LUND FLORAL - CC VENDOR

(u)Thanh Lewis

(u)MARIA GOERTZEN-NORIEGA - EMPLOYEE

(u)MARIA PIZANO

(u)MARIAH KNIGHT-GREEN

(u)MASON LOPEZ

(u)MASSAGE FIX

(u)MASTERVUILDER - CC VENDOR

(u)MAVERICK - CC VENDOR

(u)MEGAN GUSTAFSON

(u)MELISSA KOEHLER

(u)MFS PARTS - CC VENDOR

(u)MICHAEL SAICE - EMPLOYEE

(u)MICHAEL WOLF

(u)MICHELLE KING

(u)MICHIGAN DEAPRT OF TREASURY

(u)MICROSOFT

(u)MICROTEL INN - CC VENDOR

(u)MILDRED JACOBS - EMPLOYEE

(u)MINDY KEOPPEL

(u)MINNESOTA UNEMPLOYMENT INSURANCE

(u)MISC CC VENDOR

(u)MO BETTAHS - CC VENDOR

(u)MOBILE AIR

(u)MONTANA CSED

(u)MONTANA UNEMPLOYMENT INS SERVICES

(u)MOTEL 6 - CC VENDOR

(u)MYCHOICESOFTWARE.COM

(u)Mel's on 12th LLC

(u)Neil P. Mussallem, as Trustee of Neil P. M

(u)NAKISHA D JUAREZ

(u)NAPA AUTO PARTS

(u)NATALIE CARREON

(u)NATIONAL CAR RENTAL - CC VENDOR

(u)NATIONAL FRANCHISE ASSOC

(u)NEBRASKA UNEMPLOYMENT SERVICES

(u)NELMAR SECURITY PACKAGING

(u)NEXMO LTD

(u)NFIB

(u)NIKKI NEWELL

(u)NOAH ANDERSON

(u)NOODLES & CO - CC VENDOR

(d)NUCO2 LLC.
PO BOX 417902
BOSTON, MA 02241-7902

(u)O'REILLY AUTO PARTS - VISA 5.22

(u)OFFICE OF RECOVERY SERVICES

(u)OLD 18 BAR & GRILL - CC VENDOR

(u)OLD CHICAGO - CC VENDOR

(u)OOMA 10678       Case 23-20731   Doc 194   Filed 04/26/23   Entered 04/26/23 10:56:27   Desc Main       (u)OOMA 2982
Document    Page 121 of 125
(u)OOMA 17145

(u)OOMA, INC
525 ALMANOR AVENUE

(u)PAISANOS - CC VENDOR

(u)PAUL DANIELY II

(u)PAYLESS CAR RENTAL - CC VENDOR

(u)PC CONNECTION - CC VENDOR

(u)PEACOCK ALLEY - CC VENDOR

(u)PENSKE TRUCK RENTAL - CC VENDOR

(u)PETTY CASH - BROADWAY
PETTY CASH

(u)PETTY CASH - CDA
PETTY CASH

(u)PETTY CASH - DOWNTOWN
PETTY CASH

(u)PETTY CASH - HELENA
PETTY CASH

(u)PETTY CASH - ID FALLS
PETTY CASH

(u)PETTY CASH - JEAN MAXWELL
PETTY CASH

(u)PETTY CASH - MERIDIAN
PETTY CASH

(u)PETTY CASH - NORTHTOWN
PETTY CASH

(u)PETTY CASH - POCATELLO
PETTY CASH

(u)PETTY CASH - TWIN FALLS
PETTY CASH

(u)PIE PIZZERIA - CC VENDOR

(u)PLATT - VISA 5.22

(u)POLK CRANE SERVICES - 7.22

(u)PORTEUS - CC VENDOR

(u)POS GLOBAL

(u)PRAIRIELAND AWNING CANVAS & UPHOLSTERY

(u)PRICELINE.COM - CC VENDOR

(u)PROFLOWERS-CC VENDOR

(u)PROMOTIONAL ITEMS - CC VENDOR

(u)QDOBA - CC VENDOR

(u)QSRSTORE.COM - CC VENDOR

(u)QUALITY INN - CC VENDOR

(u)RAMADA HOTEL-CC VENDOR

(u)RAYSHAWN CATO

(u)REALVNC - CC VENDOR

(u)REBECCA WARNER - EMPLOYEE

(u)REMOTE PC

(u)RESIDENCE INN - CC VENDOR

(u)RESTAURANT SUPPLY

(u)RICARDO HERNANDEZ

(u)ROTO-ROOTER SLC

(u)ROXIE OSBORNE

(u)RUBY RIVER - CC VENDOR

(u)SALT LAKE CITY PARKING - CC VENDOR

(u)SAM HAMILTON

(u)SAM'S CLUB - CC VENDOR

(u)SAMANTHA ROTH

(u)SASHA BROWN

(u)SCOTT ANGIER

(u)SERVICE 1 - CC VENDOR

(u)SERVSAFE - CC VENDOR

(u)SHANE BEHUNIN

(u)SHAUN WRIDE

(u)SHELBY SHIELDS

(u)SHELL OIL - CC VENDOR

(d)SHOES FOR CREWS
PO BOX 734176
CHICAGO, IL 60673-4176

(u)SILVIO DILLARD

(u)SIRIUSXM

(u)SITE ZEUS.COM

(u)SMITH'S MARKET PLACE - CC VENDOR

(u)SOCIETY FOR HUMAN RESOURCES - CC   (u)SOFTWARE DIGITAL DOWNLOAD   (u)SOUTH DAKOTA DEPARTMENT OF REVENUE

(u)SOUTHWEST AIRLINES - CC VENDOR   (u)STAR CITY APPLIANCE - CC VENDOR   (d)STRAIGHT FLUSH DRAIN SOLUTIONS, LLC
PO BOX 478
GREAT FALLS, MT 59403-0478

(u)SUE GARTNER   (u)SUKI L LAFRANCHI   (u)SUNBELT RENTALS - CC VENDOR

(u)SUPER 8 - CC VENDOR   (u)SXM SIRIUSXM   (u)SYNDI KUMP

(u)Sande Farr West BK, LLC   (du)Sande Farr West BK, LLC   (u)Sea Breeze Properties

(u)Lee & Maria Shahinian Trust   (u)Sundowner Inc   (u)TACO JOHNS - CC VENDOR

(u)TAGGART, CRAIG   (u)TARA MARTENS   (u)TAYLOR ROBERTSON

(u)THE INSTITUTES - CC VENDOR   (u)THE JUNCTION - CC VENDOR   (u)THERMO KING - CC VENDOR

(u)TIMOTHY SIEBER   (u)TOWNEPLACE SUITES - CC VENDOR   (u)TRAVELERS INSURANCE

(u)TRAVELODGE - CC VENDOR   (u)TRAVION COLLINS   (u)TREYTON CARTER

(u)TUCSON PRESSURE WASHER

(u)TURBO AIR - CC VENDOR

(u)TYLER BELGARDE

(u)TYLER KANIA

(u)The Irrevocable Trust of Crystal Joy Craig

(u)UACPA

(u)UBER TRIP - CC VENDOR

(u)UNITED AIRLINES - CC VENDOR

(u)UNITED PARCEL SERVICE

(u)URBAN KITCHEN - CC VENDOR

(u)USPS.COM

(u)UTAH CORPORATIONS

(u)UTAH DMV

(u)UTAH DRIVERS LICENSE DIVISION

(d)United States Trustee
Washington Federal Bank Bldg.
405 South Main Street, Suite 300
Salt Lake City, UT 84111-3402

(u)VANESSA RAMIREZ

(u)VISA FUEL - CC VENDOR

(u)VM WARE

(u)VRBO.COM - CC VENDOR

(u)WA DEPART OF LABOR & INDUSTRIES

(u)WASHINGTON EMPLOYMENT SECUIRTY DEPART

(u)WASHINGTON PAID FAMILY MEDICAL LEAVE

(u)WASSERSTROM
PO BOX 933469
COLUMBUS, OH 44193

(u)WATERS HARDWARE - VISA 7.22

(u)WEBROOT

(u)WENDY CLARK-MANN

(u)WESTERN CHOICE - CC VENDOR

(u)WINGATE - CC VENDOR

(d)WOODMAN REFRIGERATION, INC.
1616 6TH AVE, SE
ABERDEEN, SD 57401-6428

(u)WYNDEE RENSHAW

(u)WYOMING DEPART OF REVENUE                (u)WYOMING DEPART OF WORKFORCE SERVICES        (u)XMISSION

(u)YOUNG FORD OF OGDEN - CC VENDOR          (u)ZIONS NATIONAL BANK                         (u)ZIP RECRUITER

(u)ZOOM DRAIN - CC VENDOR                   (u)ZUMMO INC.                                  (u)ZURCHERS
                                            1411 N.W. 84TH AVENUE
                                            MIAMI, 0

End of Label Matrix
Mailable recipients  3084
Bypassed recipients   417
Total                3501